**Exhibit 1: Chart of Heat Index on Death Row Tiers**
**May-Aug 2012**

**Heat Charts Key:**
NOAA Heat Index scale:

| |
|---|
| Caution (80-90 degrees) |
| Extreme Caution (91-103 degrees) |
| Danger (104-125 degrees) |
| Extreme Danger (126 degrees and above) |

Temperature data for Death Row Tiers A, B, C, F, G, H were obtained from Angola tier logs through a Public Records request.
All temperature and heat index figures are given in degrees Fahrenheit.

Weather station data were obtained from Baton Rouge Ryan Airport.
Where gaps exist, data were not available.

Column 1 - Date temperature was logged on Tier
Column 2 - Time temperature was logged on Tier
Column 3 - Temperature recorded in Tier logbook
Column 4 - Maximum temperature recorded that day at weather station
Column 5 - Minimum temperature recorded that day at weather station
Column 6 - Relative humidity as recorded at weather station
Column 7 - Heat index on Tier

| Tier A | | | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 5.01.2012 | 11.01pm | 72 | 88 | 63 | 87 | 73 |
| 5.02.2012 | 2.00am | 71 | 87 | 68 | 93 | 72 |
| 5.2.2012 | 5.20pm | 85 | 87 | 68 | 93 | 103 |
| 5.2.2012 | 7.00pm | 85 | 87 | 68 | 90 | 102 |
| 5.2.2012 | 8.30pm | 85 | 87 | 68 | 93 | 103 |
| 5.2.2012 | 9.30pm | 85 | 87 | 68 | 87 | 100 |
| 5.2.2012 | 10.30pm | 85 | 87 | 68 | 97 | 106 |
| 5.2.2012 | 11.30pm | 85 | 87 | 68 | 93 | 103 |
| 5.3.2012 | 12.30am | 85 | 90 | 70 | 93 | 103 |
| 5.3.2012 | 1.30am | 85 | 90 | 70 | 97 | 106 |
| 5.3.2012 | 2.30am | 85 | 90 | 70 | 97 | 106 |
| 5.3.2012 | 3.30am | 85 | 90 | 70 | 93 | 103 |
| 5.3.2012 | 5.20pm | 85 | 90 | 70 | 53 | 87 |
| 5.3.2012 | 8.30pm | 85 | 90 | 70 | 85 | 99 |
| 5.3.2012 | 9.30pm | 85 | 90 | 70 | 87 | 100 |
| 5.3.2012 | 11.30pm | 85 | 90 | 70 | 87 | 100 |
| 5.4.2012 | 12.30am | 85 | 90 | 69 | 90 | 102 |
| 5.4.2012 | 1.30am | 85 | 90 | 69 | 93 | 103 |
| 5.4.2012 | 2.30am | 85 | 90 | 69 | 97 | 106 |
| 5.4.2012 | 3.30am | 85 | 90 | 69 | 97 | 106 |
| 5.4.2012 | 4.30am | 85 | 90 | 69 | 97 | 106 |
| 5.4.2012 | 7.23pm | 75 | 90 | 69 | 74 | 76 |
| 5.4.2012 | 11.56pm | 74 | 90 | 69 | 90 | 75 |
| 5.5.2012 | 4.18am | 72 | 90 | 72 | 100 | 74 |
| 5.5.2012 | 7.25pm | 75 | 90 | 72 | 79 | 76 |
| 5.5.2012 | 9.28pm | 74 | 90 | 72 | 90 | 75 |
| 5.6.2012 | 1.50am | 74 | 92 | 69 | 93 | 75 |
| 5.6.2012 | 5.13pm | 76 | 92 | 69 | 52 | 76 |
| 5.6.2012 | 9.28pm | 74 | 92 | 69 | 84 | 75 |
| 5.7.2012 | 2.29am | 73 | 90 | 66 | 90 | 74 |
| 5.7.2012 | 5.24am | 83 | 90 | 66 | 90 | 95 |
| 5.7.2012 | 7.08am | 80 | 90 | 66 | 85 | 85 |
| 5.7.2012 | 9.30am | 80 | 90 | 66 | 57 | 81 |
| 5.7.2012 | 11.15am | 85 | 90 | 66 | 55 | 88 |
| 5.7.2012 | 1.18pm | 85 | 90 | 66 | 50 | 86 |
| 5.7.2012 | 3.25pm | 85 | 90 | 66 | 71 | 93 |
| 5.7.2012 | 5.20pm | 85 | 90 | 66 | 87 | 100 |
| 5.7.2012 | 6.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 7.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 8.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 9.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 10.30pm | 85 | 90 | 66 | 97 | 106 |
| 5.7.2012 | 11.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.8.2012 | 12.30am | 85 | 87 | 65 | 97 | 106 |
| 5.8.2012 | 1.30am | 80 | 87 | 65 | 93 | 87 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.8.2012 | 2.30am | 80 | 87 | 65 | 93 | 87 |
| 5.8.2012 | 3.30am | 80 | 87 | 65 | 93 | 87 |
| 5.8.2012 | 4.30am | 80 | 87 | 65 | 97 | 88 |
| 5.8.2012 | 6.30pm | 85 | 87 | 65 | 85 | 99 |
| 5.8.2012 | 8.30pm | 85 | 87 | 65 | 84 | 99 |
| 5.8.2012 | 10.30pm | 85 | 87 | 65 | 90 | 102 |
| 5.9.2012 | 12.30am | 85 | 83 | 63 | 90 | 102 |
| 5.9.2012 | 2.30am | 85 | 83 | 63 | 90 | 102 |
| 5.9.2012 | 3.30am | 85 | 83 | 63 | 93 | 103 |
| 5.9.2012 | 4.30am | 85 | 83 | 63 | 93 | 103 |
| 5.9.2012 | 7.09pm | 76 | 83 | 63 | 60 | 76 |
| 5.10.2012 | 12.08am | 73 | 83 | 58 | 90 | 74 |
| 5.10.2012 | 1.42am | 72 | 83 | 58 | 87 | 73 |
| 5.10.2012 | 2.12am | 73 | 83 | 58 | 87 | 74 |
| 5.10.2012 | 6.10pm | 77 | 83 | 58 | 47 | 77 |
| 5.10.2012 | 8.09pm | 75 | 83 | 58 | 66 | 75 |
| 5.10.2012 | 11.29pm | 75 | 83 | 58 | 81 | 76 |
| 5.11.2012 | 5.20pm | 75 | 72 | 63 | 87 | 76 |
| 5.11.2012 | 6.30pm | 75 | 72 | 63 | 87 | 76 |
| 5.11.2012 | 7.30pm | 75 | 72 | 63 | 87 | 76 |
| 5.11.2012 | 8.30pm | 75 | 72 | 63 | 87 | 76 |
| 5.11.2012 | 10.30pm | 75 | 72 | 63 | 93 | 77 |
| 5.11.2012 | 11.30pm | 75 | 72 | 63 | 93 | 77 |
| 5.12.2012 | 12.30am | 75 | 80 | 67 | 93 | 77 |
| 5.12.2012 | 1.30am | 75 | 80 | 67 | 93 | 77 |
| 5.12.2012 | 3.30am | 75 | 80 | 67 | 97 | 77 |
| 5.12.2012 | 4.30am | 75 | 80 | 67 | 97 | 77 |
| 5.12.2012 | 6.30pm | 80 | 80 | 67 | 82 | 85 |
| 5.12.2012 | 9.30pm | 80 | 80 | 67 | 82 | 85 |
| 5.12.2012 | 11.00pm | 80 | 80 | 67 | 93 | 87 |
| 5.13.2012 | 12.30am | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 2.30am | 80 | 79 | 65 | 100 | 89 |
| 5.13.2012 | 6.30pm | 80 | 79 | 65 | 76 | 84 |
| 5.13.2012 | 7.30pm | 80 | 79 | 65 | 81 | 84 |
| 5.13.2012 | 8.30pm | 80 | 79 | 65 | 87 | 85 |
| 5.13.2012 | 9.30pm | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 10.35pm | 80 | 79 | 65 | 87 | 85 |
| 5.13.2012 | 11.30pm | 80 | 79 | 65 | 90 | 86 |
| 5.14.2012 | 12.30am | 80 | 83 | 61 | 93 | 87 |
| 5.14.2012 | 1.30am | 80 | 83 | 61 | 93 | 87 |
| 5.14.2012 | 2.30am | 80 | 83 | 61 | 93 | 87 |
| 5.14.2012 | 3.30am | 80 | 83 | 61 | 97 | 88 |
| 5.14.2012 | 6.09pm | 75 | 83 | 61 | 50 | 75 |
| 5.15.2012 | 2.08am | 73 | 86 | 61 | 87 | 74 |
| 5.15.2012 | 7.28pm | 76 | 86 | 61 | 71 | 77 |
| 5.15.2012 | 9.30pm | 74 | 86 | 61 | 76 | 75 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.16.2012 | 12.32am | 74 | 88 | 66 | 79 | 75 |
| 5.17.2012 | 7.30pm | 85 | 89 | 62 | 74 | 94 |
| 5.17.2012 | 9.00pm | 80 | 89 | 62 | 79 | 84 |
| 5.18.2012 | 12.30am | 80 | 90 | 64 | 76 | 84 |
| 5.18.2012 | 2.30am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 3.30am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 7.38pm | 75 | 90 | 64 | 64 | 75 |
| 5.18.2012 | 9.11pm | 75 | 90 | 64 | 71 | 76 |
| 5.19.2012 | 5.36pm | 76 | 89 | 64 | 46 | 75 |
| 5.19.2012 | 6.32pm | 84 | 89 | 64 | 55 | 86 |
| 5.21.2012 | 5.20pm | 85 | 92 | 66 | 45 | 85 |
| 5.21.2012 | 7.00pm | 85 | 92 | 66 | 60 | 89 |
| 5.21.2012 | 8.30pm | 85 | 92 | 66 | 79 | 96 |
| 5.21.2012 | 9.30pm | 85 | 92 | 66 | 79 | 96 |
| 5.21.2012 | 11.30pm | 85 | 92 | 66 | 84 | 99 |
| 5.22.2012 | 1.30am | 85 | 90 | 65 | 93 | 103 |
| 5.22.2012 | 2.35am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 3.30am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 4.30am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 6.30pm | 85 | 90 | 65 | 56 | 88 |
| 5.22.2012 | 7.30pm | 85 | 90 | 65 | 71 | 93 |
| 5.22.2012 | 9.30pm | 85 | 90 | 65 | 84 | 99 |
| 5.22.2012 | 11.30pm | 85 | 90 | 65 | 87 | 100 |
| 5.23.2012 | 1.30am | 85 | 91 | 67 | 90 | 102 |
| 5.23.2012 | 4.30am | 85 | 91 | 67 | 87 | 100 |
| 5.23.2012 | 5.34pm | 76 | 91 | 67 | 58 | 76 |
| 5.24.2012 | 8.31pm | 76 | 91 | 70 | 69 | 77 |
| 5.25.2012 | 7.30pm | 85 | 91 | 67 | 63 | 90 |
| 5.25.2012 | 8.30pm | 85 | 91 | 67 | 69 | 92 |
| 5.25.2012 | 9.30pm | 85 | 91 | 67 | 74 | 94 |
| 5.25.2012 | 10.30pm | 85 | 91 | 67 | 84 | 99 |
| 5.25.2012 | 11.30pm | 85 | 91 | 67 | 90 | 102 |
| 5.26.2012 | 12.30am | 85 | 93 | 66 | 93 | 103 |
| 5.26.2012 | 1.30am | 85 | 93 | 66 | 93 | 103 |
| 5.26.2012 | 2.30am | 85 | 93 | 66 | 97 | 106 |
| 5.26.2012 | 3.30am | 85 | 93 | 66 | 97 | 106 |
| 5.26.2012 | 4.30am | 85 | 93 | 66 | 93 | 103 |
| 5.26.2012 | 5.20pm | 90 | 93 | 66 | 41 | 91 |
| 5.26.2012 | 6.30pm | 90 | 93 | 66 | 59 | 99 |
| 5.26.2012 | 7.30pm | 90 | 93 | 66 | 65 | 103 |
| 5.26.2012 | 8.30pm | 86 | 93 | 66 | 69 | 95 |
| 5.26.2012 | 9.30pm | 88 | 93 | 66 | 85 | 110 |
| 5.26.2012 | 10.30pm | 88 | 93 | 66 | 87 | 111 |
| 5.27.2012 | 12.30am | 88 | 94 | 69 | 90 | 113 |
| 5.27.2012 | 1.30am | 88 | 94 | 69 | 90 | 113 |
| 5.27.2012 | 2.30am | 88 | 94 | 69 | 93 | 116 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.27.2012 | 3.30am | 88 | 94 | 69 | 97 | 119 |
| 5.27.2012 | 4.30am | 88 | 94 | 69 | 93 | 116 |
| 5.27.2012 | 5.20pm | 85 | 94 | 69 | 56 | 88 |
| 5.27.2012 | 6.30pm | 85 | 94 | 69 | 63 | 90 |
| 5.27.2012 | 7.30pm | 85 | 94 | 69 | 77 | 96 |
| 5.27.2012 | 9.00pm | 85 | 94 | 69 | 82 | 98 |
| 5.27.2012 | 10.30pm | 85 | 94 | 69 | 88 | 101 |
| 5.28.2012 | 9.24pm | 77 | 93 | 74 | 72 | 78 |
| 5.29.2012 | 6.28pm | 77 | 92 | 72 | 51 | 77 |
| 5.29.2012 | 9.14pm | 77 | 92 | 72 | 65 | 77 |
| 5.29.2012 | 10.50pm | 76 | 92 | 72 | 77 | 77 |
| 5.30.2012 | 12.55am | 76 | 94 | 74 | 87 | 77 |
| 5.30.2012 | 5.20pm | 88 | 94 | 74 | 47 | 90 |
| 5.30.2012 | 6.30pm | 88 | 94 | 74 | 63 | 97 |
| 5.30.2012 | 7.30pm | 88 | 94 | 74 | 65 | 98 |
| 5.30.2012 | 8.30pm | 88 | 94 | 74 | 69 | 100 |
| 5.30.2012 | 10.00pm | 88 | 94 | 74 | 77 | 104 |
| 5.30.2012 | 11.30pm | 88 | 94 | 74 | 85 | 110 |
| 5.31.2012 | 12.30am | 88 | 90 | 71 | 85 | 110 |
| 5.31.2012 | 2.30am | 88 | 90 | 71 | 84 | 109 |
| 5.31.2012 | 3.30am | 88 | 90 | 71 | 87 | 111 |
| 5.31.2012 | 6.00pm | 85 | 90 | 71 | 82 | 98 |
| 5.31.2012 | 6.30pm | 85 | 90 | 71 | 79 | 96 |
| 5.31.2012 | 7.30pm | 85 | 90 | 71 | 93 | 103 |
| 5.31.2012 | 9.00pm | 85 | 90 | 71 | 87 | 100 |
| 5.31.2012 | 10.30pm | 85 | 90 | 71 | 90 | 102 |
| 6.1.2012 | 12.30am | 85 | 86 | 65 | 93 | 103 |
| 6.1.2012 | 1.30am | 85 | 86 | 65 | 90 | 102 |
| 6.1.2012 | 3.00am | 85 | 86 | 65 | 90 | 102 |
| 6.1.2012 | 4.30am | 85 | 86 | 65 | 97 | 106 |
| 6.1.2012 | 6.32pm | 77 | 86 | 65 | 40 | 76 |
| 6.2.2012 | 5.25pm | 86 | 90 | 59 | 36 | 85 |
| 6.2.2012 | 6.26pm | 85 | 90 | 59 | 47 | 86 |
| 6.2.2012 | 8.59pm | 82 | 90 | 59 | 66 | 86 |
| 6.2.2012 | 9.30pm | 84 | 90 | 59 | 76 | 93 |
| 6.3.2012 | 5.25pm | 89 | 93 | 70 | 57 | 96 |
| 6.4.2012 | 5.20pm | 85 | 92 | 75 | 48 | 86 |
| 6.4.2012 | 7.30pm | 85 | 92 | 75 | 74 | 94 |
| 6.4.2012 | 9.00pm | 85 | 92 | 75 | 77 | 96 |
| 6.4.2012 | 10.30pm | 85 | 92 | 75 | 85 | 99 |
| 6.4.2012 | 11.30pm | 85 | 92 | 75 | 88 | 101 |
| 6.5.2012 | 12.30am | 85 | 94 | 75 | 91 | 102 |
| 6.5.2012 | 2.30am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 3.30am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 4.30am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 6.00pm | 85 | 94 | 75 | 55 | 88 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.5.2012 | 7.30pm | 85 | 94 | 75 | 61 | 90 |
| 6.5.2012 | 9.00pm | 85 | 94 | 75 | 74 | 94 |
| 6.5.2012 | 10.30pm | 85 | 94 | 75 | 82 | 98 |
| 6.5.2012 | 11.30pm | 85 | 94 | 75 | 88 | 101 |
| 6.6.2012 | 12.30am | 85 | 96 | 71 | 85 | 99 |
| 6.6.2012 | 1.30am | 85 | 96 | 71 | 91 | 102 |
| 6.6.2012 | 2.30am | 85 | 96 | 71 | 91 | 102 |
| 6.6.2012 | 3.30am | 85 | 96 | 71 | 88 | 101 |
| 6.6.2012 | 4.30am | 85 | 96 | 71 | 90 | 102 |
| 6.6.2012 | 5.35pm | 83 | 96 | 71 | 85 | 93 |
| 6.6.2012 | 7.01pm | 83 | 96 | 71 | 87 | 94 |
| 6.6.2012 | 8.01pm | 83 | 96 | 71 | 93 | 96 |
| 6.6.2012 | 8.31pm | 83 | 96 | 71 | 93 | 96 |
| 6.6.2012 | 9.01pm | 81 | 96 | 71 | 93 | 90 |
| 6.7.2012 | 6.40pm | 81 | 89 | 71 | 93 | 90 |
| 6.8.2012 | 3.13am | 77 | 86 | 76 | | |
| 6.8.2012 | 5.20pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 6.30pm | 85 | 86 | 76 | 97 | 106 |
| 6.8.2012 | 7.30pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 8.30pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 9.30pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 10.30pm | 85 | 86 | 76 | 97 | 106 |
| 6.8.2012 | 11.30pm | 85 | 86 | 76 | 100 | 108 |
| 6.9.2012 | 1.00am | 85 | 84 | 72 | 97 | 106 |
| 6.9.2012 | 2.30am | 85 | 84 | 72 | 93 | 103 |
| 6.9.2012 | 3.30am | 85 | 84 | 72 | 93 | 103 |
| 6.9.2012 | 4.30am | 85 | 84 | 72 | 97 | 106 |
| 6.9.2012 | 5.20pm | 85 | 84 | 72 | 85 | 99 |
| 6.9.2012 | 7.00pm | 85 | 84 | 72 | 90 | 102 |
| 6.9.2012 | 8.30pm | 85 | 84 | 72 | 94 | 104 |
| 6.9.2012 | 10.30pm | 85 | 84 | 72 | 90 | 102 |
| 6.10.2012 | 1.30am | 85 | 83 | 73 | 90 | 102 |
| 6.10.2012 | 2.30am | 85 | 83 | 73 | 97 | 106 |
| 6.10.2012 | 4.30am | 85 | 83 | 73 | 97 | 106 |
| 6.11.2012 | 6.55pm | 84 | 92 | 76 | 72 | 91 |
| 6.12.2012 | 6.34pm | 85 | 84 | 70 | 82 | 98 |
| 6.12.2012 | 7.02pm | 84 | 84 | 70 | 82 | 95 |
| 6.12.2012 | 11.39pm | 80 | 84 | 70 | 93 | 87 |
| 6.13.2012 | 1.28am | 80 | 90 | 68 | 97 | 88 |
| 6.13.2012 | 6.00pm | 85 | 90 | 68 | 57 | 88 |
| 6.13.2012 | 7.00pm | 85 | 90 | 68 | 79 | 96 |
| 6.13.2012 | 7.30pm | 85 | 90 | 68 | 79 | 96 |
| 6.13.2012 | 8.30pm | 85 | 90 | 68 | 79 | 96 |
| 6.13.2012 | 10.30pm | 85 | 90 | 68 | 85 | 99 |
| 6.13.2012 | 11.30pm | 85 | 90 | 68 | 91 | 102 |
| 6.14.2012 | 12.30am | 85 | 87 | 70 | 94 | 104 |

Exhibit 1                          Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.14.2012 | 2.30am | 85 | 87 | 70 | 94 | 104 |
| 6.14.2012 | 3.30am | 85 | 87 | 70 | 94 | 104 |
| 6.14.2012 | 4.30am | 85 | 87 | 70 | 97 | 106 |
| 6.14.2012 | 5.20pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 6.30pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 7.30pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 9.00pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 10.30pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 11.30pm | 85 | 87 | 70 | 90 | 102 |
| 6.15.2012 | 12.30am | 85 | | 69 | 90 | |
| 6.15.2012 | 2.30am | 85 | | 69 | | |
| 6.15.2012 | 4.30am | 85 | | 69 | | |
| 6.15.2012 | 6.25pm | 82 | | 69 | | |
| 6.15.2012 | 7.53pm | 80 | | 69 | | |
| 6.15.2012 | 10.30pm | 78 | | 69 | | |
| 6.16.2012 | 2.00am | 77 | 89 | 69 | 90 | 79 |
| 6.16.2012 | 2.28am | 77 | 89 | 69 | 93 | 79 |
| 6.17.2012 | 5.57pm | 87 | 87 | 69 | 77 | 101 |
| 6.18.2012 | 5.20pm | 85 | 83 | 73 | 74 | 94 |
| 6.18.2012 | 6.30pm | 85 | 83 | 73 | 85 | 99 |
| 6.18.2012 | 7.30pm | 85 | 83 | 73 | 82 | 98 |
| 6.18.2012 | 9.30pm | 85 | 83 | 73 | 87 | 100 |
| 6.19.2012 | 12.30am | 85 | 89 | 72 | 90 | 102 |
| 6.19.2012 | 2.30am | 85 | 89 | 72 | 94 | 104 |
| 6.19.2012 | 4.30am | 85 | 89 | 72 | 93 | 103 |
| 6.19.2012 | 7.00pm | 85 | 89 | 72 | 65 | 91 |
| 6.19.2012 | 9.00pm | 85 | 89 | 72 | 74 | 94 |
| 6.19.2012 | 11.00pm | 85 | 89 | 72 | 90 | 102 |
| 6.20.2012 | 1.00am | 85 | 89 | 69 | 93 | 103 |
| 6.20.2012 | 2.30am | 85 | 89 | 69 | 93 | 103 |
| 6.20.2012 | 3.30am | 85 | 89 | 69 | 93 | 103 |
| 6.20.2012 | 6.04pm | 86 | 89 | 69 | 49 | 88 |
| 6.21.2012 | 5.57pm | 85 | 91 | 73 | 48 | 86 |
| 6.21.2012 | 8.58pm | 84 | 91 | 73 | 79 | 94 |
| 6.21.2012 | 11.01pm | 84 | 91 | 73 | 85 | 96 |
| 6.22.2012 | 1.00am | 84 | 94 | 70 | 84 | 96 |
| 6.22.2012 | 6.30pm | 85 | 94 | 70 | 59 | 89 |
| 6.22.2012 | 8.30pm | 85 | 94 | 70 | 70 | 93 |
| 6.22.2012 | 10.30pm | 85 | 94 | 70 | 82 | 98 |
| 6.23.2012 | 12.30am | 85 | 95 | 74 | 90 | 102 |
| 6.23.2012 | 2.30am | 85 | 95 | 74 | 94 | 104 |
| 6.23.2012 | 3.30am | 85 | 95 | 74 | 90 | 102 |
| 6.23.2012 | 6.00pm | 88 | 95 | 74 | 54 | 93 |
| 6.23.2012 | 7.00pm | 88 | 95 | 74 | 63 | 97 |
| 6.23.2012 | 8.30pm | 88 | 95 | 74 | 74 | 103 |
| 6.23.2012 | 10.30pm | 85 | 95 | 74 | 85 | 99 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.24.2012 | 12.30am | 85 | 97 | 74 | 91 | 102 |
| 6.24.2012 | 2.30am | 85 | 97 | 74 | 90 | 102 |
| 6.24.2012 | 3.30am | 85 | 97 | 74 | 94 | 106 |
| 6.24.2012 | 5.20pm | 92 | 97 | 74 | 65 | 108 |
| 6.24.2012 | 7.30pm | 92 | 97 | 74 | 63 | 107 |
| 6.24.2012 | 9.00pm | 92 | 97 | 74 | 59 | 104 |
| 6.25.2012 | 1.00am | 92 | 101 | 77 | 65 | 108 |
| 6.25.2012 | 3.00am | 92 | 101 | 77 | 58 | 103 |
| 6.25.2012 | 4.30am | 92 | 101 | 77 | 64 | 108 |
| 6.25.2012 | 5.20pm | 88 | 101 | 77 | 34 | 86 |
| 6.25.2012 | 8.29pm | 84 | 101 | 77 | 50 | 85 |
| 6.25.2012 | 10.45pm | 82 | 101 | 77 | 63 | 85 |
| 6.26.2012 | 6.02pm | 84 | 101 | 76 | 32 | 82 |
| 6.26.2012 | 8.36pm | 82 | 101 | 76 | 51 | 83 |
| 6.27.2012 | 6.00pm | 98 | 97 | 74 | 52 | 115 |
| 6.27.2012 | 7.00pm | 98 | 97 | 74 | 59 | 122 |
| 6.27.2012 | 8.30pm | 98 | 97 | 74 | 68 | 132 |
| 6.27.2012 | 10.30pm | 98 | 97 | 74 | 82 | 151 |
| 6.28.2012 | 12.30am | 98 | 97 | 76 | 88 | 160 |
| 6.28.2012 | 2.30am | 98 | 97 | 76 | 85 | 155 |
| 6.28.2012 | 3.30am | 98 | 97 | 76 | 88 | 160 |
| 6.28.2012 | 5.20pm | 95 | 97 | 76 | 47 | 103 |
| 6.28.2012 | 7.00pm | 95 | 97 | 76 | 57 | 111 |
| 6.28.2012 | 8.30pm | 98 | 97 | 76 | 68 | 132 |
| 6.28.2012 | 9.30pm | 98 | 97 | 76 | 74 | 140 |
| 6.28.2012 | 11.30pm | 98 | 97 | 76 | 77 | 144 |
| 6.29.2012 | 12.30am | 98 | 97 | 78 | 82 | 151 |
| 6.29.2012 | 2.30am | 98 | 97 | 78 | 88 | 160 |
| 6.29.2012 | 4.30am | 98 | 97 | 78 | 91 | 165 |
| 6.29.2012 | 7.29pm | 84 | 97 | 78 | 63 | 88 |
| 6.29.2012 | 8.28pm | 84 | 97 | 78 | 74 | 92 |
| 6.29.2012 | 10.39pm | 83 | 97 | 78 | 77 | 90 |
| 6.30.2012 | 6.10pm | 89 | 94 | 76 | 59 | 97 |
| 6.30.2012 | 8.40pm | 84 | 94 | 76 | 72 | 91 |
| 7.1.2012 | 6.31pm | 89 | 95 | 76 | 65 | 100 |
| 7.1.2012 | 7.01pm | 89 | 95 | 76 | 65 | 100 |
| 7.1.2012 | 7.31pm | 88 | 95 | 76 | 72 | 101 |
| 7.1.2012 | 8.03pm | 88 | 95 | 76 | 72 | 101 |
| 7.1.2012 | 10.31pm | 86 | 95 | 76 | 77 | 98 |
| 7.2.2012 | 1.59am | 85 | 96 | 75 | 79 | 96 |
| 7.2.2012 | 3.56am | 82 | 96 | 75 | 87 | 91 |
| 7.2.2012 | 5.16am | 88 | 96 | 75 | 90 | 113 |
| 7.2.2012 | 6.00am | 88 | 96 | 75 | 85 | 110 |
| 7.2.2012 | 6.46am | 88 | 96 | 75 | 77 | 104 |
| 7.2.2012 | 8.26am | 88 | 96 | 75 | 59 | 95 |
| 7.2.2012 | 8.53am | 88 | 96 | 75 | 59 | 95 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.2.2012 | 9.36am | 88 | 96 | 75 | 54 | 93 |
| 7.2.2012 | 10.19am | 88 | 96 | 75 | 54 | 93 |
| 7.2.2012 | 11.22am | 90 | 96 | 75 | 49 | 94 |
| 7.2.2012 | 11.34am | 90 | 96 | 75 | 49 | 94 |
| 7.2.2012 | 1.16pm | 92 | 96 | 75 | 52 | 100 |
| 7.2.2012 | 2.09pm | 92 | 96 | 75 | 49 | 98 |
| 7.2.2012 | 3.39pm | 92 | 96 | 75 | 70 | 112 |
| 7.2.2012 | 4.19pm | 92 | 96 | 75 | 72 | 114 |
| 7.2.2012 | 4.53pm | 94 | 96 | 75 | 72 | 121 |
| 7.2.2012 | 5.20pm | 95 | 96 | 75 | 72 | 125 |
| 7.2.2012 | 6.30pm | 95 | 96 | 75 | 79 | 133 |
| 7.2.2012 | 7.30pm | 95 | 96 | 75 | 77 | 130 |
| 7.2.2012 | 9.00pm | 95 | 96 | 75 | 85 | 140 |
| 7.2.2012 | 10.30pm | 95 | 96 | 75 | 91 | 148 |
| 7.3.2012 | 12.30am | 95 | 96 | 75 | 94 | 152 |
| 7.3.2012 | 1.30am | 95 | 96 | 75 | 94 | 152 |
| 7.3.2012 | 2.30am | 95 | 96 | 75 | 87 | 143 |
| 7.3.2012 | 3.30am | 95 | 96 | 75 | 87 | 143 |
| 7.3.2012 | 4.30am | 95 | 96 | 75 | 85 | 140 |
| 7.3.2012 | 5.18am | 88 | 96 | 75 | 85 | 110 |
| 7.3.2012 | 7.14am | 88 | 96 | 75 | 77 | 104 |
| 7.3.2012 | 7.52am | 88 | 96 | 75 | 65 | 98 |
| 7.3.2012 | 9.10am | 90 | 96 | 75 | 52 | 96 |
| 7.3.2012 | 10.41am | 90 | 96 | 75 | 49 | 94 |
| 7.3.2012 | 11.15am | 90 | 96 | 75 | 49 | 94 |
| 7.3.2012 | 12.14pm | 90 | 96 | 75 | 49 | 94 |
| 7.3.2012 | 1.07pm | 92 | 96 | 75 | 47 | 97 |
| 7.3.2012 | 1.41pm | 92 | 96 | 75 | 44 | 96 |
| 7.3.2012 | 2.35pm | 92 | 96 | 75 | 42 | 95 |
| 7.3.2012 | 3.07pm | 92 | 96 | 75 | 42 | 95 |
| 7.3.2012 | 3.49pm | 92 | 96 | 75 | 44 | 96 |
| 7.3.2012 | 4.24pm | 92 | 96 | 75 | 43 | 95 |
| 7.3.2012 | 4.55pm | 94 | 96 | 75 | 43 | 99 |
| 7.3.2012 | 5.20pm | 94 | 96 | 75 | 43 | 99 |
| 7.3.2012 | 6.30pm | 94 | 96 | 75 | 63 | 113 |
| 7.3.2012 | 7.30pm | 94 | 96 | 75 | 72 | 121 |
| 7.3.2012 | 9.00pm | 94 | 96 | 75 | 79 | 128 |
| 7.3.2012 | 11.00pm | 94 | 96 | 75 | 79 | 128 |
| 7.4.2012 | 12.30am | 94 | 95 | 75 | 82 | 132 |
| 7.4.2012 | 2.30am | 94 | 95 | 75 | 87 | 138 |
| 7.4.2012 | 4.30am | 94 | 95 | 75 | 88 | 139 |
| 7.4.2012 | 5.53pm | 89 | 95 | 75 | 77 | 108 |
| 7.4.2012 | 6.00pm | 89 | 95 | 75 | 77 | 108 |
| 7.4.2012 | 6.57pm | 88 | 95 | 75 | 82 | 108 |
| 7.4.2012 | 7.24pm | 88 | 95 | 75 | 82 | 108 |
| 7.4.2012 | 7.56pm | 88 | 95 | 75 | 82 | 108 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.4.2012 | 11.58pm | 86 | 95 | 75 | 90 | 105 |
| 7.5.5012 | 3.47pm | 88 | 96 | 73 | 46 | 90 |
| 7.5.5012 | 4.30pm | 89 | 96 | 73 | 47 | 92 |
| 7.5.5012 | 6.27pm | 89 | 96 | 73 | 61 | 98 |
| 7.5.5012 | 10.00pm | 87 | 96 | 73 | 70 | 98 |
| 7.6.2012 | 5.17am | 88 | 93 | 74 | 88 | 112 |
| 7.6.2012 | 6.09am | 88 | 93 | 74 | 82 | 108 |
| 7.6.2012 | 6.50am | 88 | 93 | 74 | 82 | 108 |
| 7.6.2012 | 7.54am | 88 | 93 | 74 | 70 | 100 |
| 7.6.2012 | 8.36am | 88 | 93 | 74 | 65 | 98 |
| 7.6.2012 | 9.15am | 90 | 93 | 74 | 65 | 103 |
| 7.6.2012 | 9.55am | 90 | 93 | 74 | 65 | 103 |
| 7.6.2012 | 11.56am | 92 | 93 | 74 | 57 | 103 |
| 7.6.2012 | 3.28pm | 92 | 93 | 74 | 94 | 136 |
| 7.6.2012 | 5.00pm | 92 | 93 | 74 | 90 | 131 |
| 7.6.2012 | 5.20pm | 85 | 93 | 74 | 90 | 102 |
| 7.6.2012 | 8.02pm | 80 | 93 | 74 | 90 | 86 |
| 7.6.2012 | 9.35pm | 80 | 93 | 74 | 94 | 88 |
| 7.6.2012 | 11.30pm | 80 | 93 | 74 | 97 | 88 |
| 7.7.2012 | 1.28am | 80 | 92 | 73 | 94 | 88 |
| 7.7.2012 | 3.20am | 80 | 92 | 73 | 97 | 88 |
| 7.7.2012 | 5.17am | 88 | 92 | 73 | 97 | 119 |
| 7.7.2012 | 6.22am | 88 | 92 | 73 | 97 | 119 |
| 7.7.2012 | 11.57am | 90 | 92 | 73 | 59 | 99 |
| 7.7.2012 | 12.40pm | 90 | 92 | 73 | 56 | 98 |
| 7.7.2012 | 1.21pm | 90 | 92 | 73 | 56 | 98 |
| 7.7.2012 | 2.02pm | 90 | 92 | 73 | 52 | 96 |
| 7.7.2012 | 3.31pm | 90 | 92 | 73 | 63 | 101 |
| 7.7.2012 | 4.08pm | 92 | 92 | 73 | 61 | 105 |
| 7.7.2012 | 5.22pm | 92 | 92 | 73 | 67 | 110 |
| 7.7.2012 | 5.31pm | 92 | 92 | 73 | 69 | 111 |
| 7.7.2012 | 5.55pm | 92 | 92 | 73 | 69 | 111 |
| 7.7.2012 | 7.27pm | 92 | 92 | 73 | 82 | 123 |
| 7.7.2012 | 7.59pm | 92 | 92 | 73 | 82 | 123 |
| 7.7.2012 | 8.29pm | 92 | 92 | 73 | 88 | 129 |
| 7.7.2012 | 8.57pm | 85 | 92 | 73 | 88 | 101 |
| 7.7.2012 | 9.28pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 9.57pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 10.27pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 10.59pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 11.24pm | 85 | 92 | 73 | 91 | 102 |
| 7.8.2012 | 12.26am | 85 | 87 | 73 | 88 | 101 |
| 7.8.2012 | 12.59am | 85 | 87 | 73 | 88 | 101 |
| 7.8.2012 | 1.26am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 1.56am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 2.27am | 85 | 87 | 73 | 94 | 104 |

Exhibit 1                                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.8.2012 | 3.26am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 4.30am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 5.04am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 5.17am | 86 | 87 | 73 | 94 | 108 |
| 7.8.2012 | 7.04am | 86 | 87 | 73 | 88 | 104 |
| 7.8.2012 | 8.09am | 86 | 87 | 73 | 82 | 101 |
| 7.8.2012 | 9.31am | 88 | 87 | 73 | 70 | 100 |
| 7.8.2012 | 10.14am | 88 | 87 | 73 | 70 | 100 |
| 7.8.2012 | 10.56am | 88 | 87 | 73 | 65 | 98 |
| 7.8.2012 | 11.31am | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 12.00pm | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 12.43pm | 90 | 87 | 73 | 85 | 117 |
| 7.8.2012 | 1.29pm | 90 | 87 | 73 | 97 | 129 |
| 7.8.2012 | 2.09pm | 90 | 87 | 73 | 100 | 132 |
| 7.8.2012 | 3.09pm | 90 | 87 | 73 | 90 | 122 |
| 7.8.2012 | 4.09pm | 88 | 87 | 73 | 97 | 119 |
| 7.8.2012 | 5.20pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 5.57pm | 85 | 87 | 73 | 90 | 102 |
| 7.8.2012 | 6.27pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 6.55pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 8.01pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 8.31pm | 85 | 87 | 73 | 97 | 106 |
| 7.8.2012 | 9.02pm | 85 | 87 | 73 | 97 | 106 |
| 7.8.2012 | 9.32pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 9.57pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 10.27pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 10.56pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 11.27pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 11.59pm | 85 | 80 | 73 | 94 | 104 |
| 7.9.2012 | 12.25am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 12.55am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 1.25am | 85 | 88 | 74 | 100 | 108 |
| 7.9.2012 | 1.58am | 85 | 88 | 74 | 94 | 104 |
| 7.9.2012 | 2.25am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 3.25am | 85 | 88 | 74 | 100 | 108 |
| 7.9.2012 | 3.56am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 4.25am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 4.56am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 6.00am | 86 | 88 | 74 | 97 | 110 |
| 7.9.2012 | 6.45am | 86 | 88 | 74 | 91 | 106 |
| 7.9.2012 | 7.30am | 86 | 88 | 74 | 82 | 101 |
| 7.9.2012 | 8.00am | 86 | 88 | 74 | 82 | 101 |
| 7.9.2012 | 9.00am | 86 | 88 | 74 | 79 | 99 |
| 7.9.2012 | 9.45am | 86 | 88 | 74 | 79 | 99 |
| 7.9.2012 | 10.30am | 86 | 88 | 74 | 70 | 95 |
| 7.9.2012 | 11.10am | 86 | 88 | 74 | 70 | 95 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.9.2012 | 12.40pm | 88 | 88 | 74 | 61 | 96 |
| 7.9.2012 | 1.15pm | 88 | 88 | 74 | 61 | 96 |
| 7.9.2012 | 2.00pm | 88 | 88 | 74 | 59 | 96 |
| 7.9.2012 | 2.35pm | 88 | 88 | 74 | 59 | 96 |
| 7.9.2012 | 3.20pm | 88 | 88 | 74 | 59 | 96 |
| 7.9.2012 | 3.50pm | 88 | 88 | 74 | 63 | 97 |
| 7.9.2012 | 6.56pm | 87 | 88 | 74 | 72 | 99 |
| 7.9.2012 | 10.28pm | 84 | 88 | 74 | 82 | 95 |
| 7.9.2012 | 11.28pm | 84 | 88 | 74 | 79 | 94 |
| 7.10.2012 | 1.27am | 83 | 85 | 73 | 79 | 91 |
| 7.10.2012 | 5.15am | 86 | 85 | 73 | 94 | 108 |
| 7.10.2012 | 6.10am | 86 | 85 | 73 | 94 | 108 |
| 7.10.2012 | 6.55am | 86 | 85 | 73 | 90 | 105 |
| 7.10.2012 | 8.45am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 9.30am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 10.15am | 87 | 85 | 73 | 97 | 114 |
| 7.10.2012 | 11.45am | 88 | 85 | 73 | 82 | 108 |
| 7.10.2012 | 12.55pm | 86 | 85 | 73 | 79 | 99 |
| 7.10.2012 | 1.40pm | 87 | 85 | 73 | 79 | 102 |
| 7.10.2012 | 3.00pm | 87 | 85 | 73 | 72 | 99 |
| 7.10.2012 | 3.55pm | 86 | 85 | 73 | 70 | 95 |
| 7.11.2012 | 5.20am | 84 | 86 | 73 | 88 | 97 |
| 7.11.2012 | 7.13am | 84 | 86 | 73 | 85 | 96 |
| 7.11.2012 | 7.53am | 84 | 86 | 73 | 82 | 95 |
| 7.11.2012 | 8.41am | 84 | 86 | 73 | 77 | 93 |
| 7.11.2012 | 9.29am | 84 | 86 | 73 | 79 | 94 |
| 7.11.2012 | 10.02am | 84 | 86 | 73 | 94 | 100 |
| 7.11.2012 | 11.18am | 94 | 86 | 73 | 87 | 138 |
| 7.11.2012 | 11.45am | 94 | 86 | 73 | 82 | 132 |
| 7.11.2012 | 12.23pm | 94 | 86 | 73 | 79 | 128 |
| 7.11.2012 | 1.06pm | 94 | 86 | 73 | 79 | 128 |
| 7.11.2012 | 2.43pm | 94 | 86 | 73 | 70 | 119 |
| 7.11.2012 | 6.30pm | 85 | 86 | 73 | 85 | 99 |
| 7.11.2012 | 7.30pm | 85 | 86 | 73 | 79 | 96 |
| 7.11.2012 | 9.00pm | 85 | 86 | 73 | 85 | 99 |
| 7.11.2012 | 10.30pm | 85 | 86 | 73 | 91 | 102 |
| 7.12.2012 | 12.30am | 85 | 90 | 73 | 91 | 102 |
| 7.12.2012 | 2.30am | 85 | 90 | 73 | 88 | 101 |
| 7.12.2012 | 4.30am | 85 | 90 | 73 | 90 | 102 |
| 7.12.2012 | 5.25am | 85 | 90 | 73 | 90 | 102 |
| 7.12.2012 | 7.00pm | 85 | 90 | 73 | 90 | 102 |
| 7.12.2012 | 8.30pm | 85 | 90 | 73 | 97 | 106 |
| 7.12.2012 | 10.30pm | 85 | 90 | 73 | 93 | 103 |
| 7.13.2012 | 12.30am | 85 | 88 | 72 | 93 | 103 |
| 7.13.2012 | 2.30am | 85 | 88 | 72 | 93 | 103 |
| 7.13.2012 | 4.30am | 85 | 88 | 72 | 93 | 103 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.13.2012 | 5.18am | 84 | 88 | 72 | 93 | 100 |
| 7.13.2012 | 6.20am | 84 | 88 | 72 | 93 | 100 |
| 7.13.2012 | 7.48am | 84 | 88 | 72 | 88 | 97 |
| 7.13.2012 | 10.35am | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 11.30am | 85 | 88 | 72 | 61 | 90 |
| 7.13.2012 | 12.10am | 84 | 88 | 72 | 61 | 88 |
| 7.13.2012 | 1.40pm | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 3.20pm | 84 | 88 | 72 | 79 | 94 |
| 7.13.2012 | 5.51pm | 83 | 88 | 72 | 67 | 88 |
| 7.13.2012 | 7.27pm | 84 | 88 | 72 | 90 | 98 |
| 7.13.2012 | 10.28pm | 84 | 88 | 72 | 97 | 102 |
| 7.14.2012 | 12.00am | 84 | 92 | 71 | 93 | 100 |
| 7.14.2012 | 3.27am | 83 | 92 | 71 | 93 | 96 |
| 7.14.2012 | 5.18am | 82 | 92 | 71 | 93 | 93 |
| 7.14.2012 | 6.40am | 83 | 92 | 71 | 87 | 94 |
| 7.14.2012 | 7.55am | 82 | 92 | 71 | 82 | 89 |
| 7.14.2012 | 9.25am | 82 | 92 | 71 | 67 | 86 |
| 7.14.2012 | 11.00am | 84 | 92 | 71 | 59 | 87 |
| 7.14.2012 | 12.35pm | 84 | 92 | 71 | 57 | 87 |
| 7.14.2012 | 2.10pm | 85 | 92 | 71 | 57 | 88 |
| 7.14.2012 | 3.30pm | 86 | 92 | 71 | 54 | 89 |
| 7.14.2012 | 4.53pm | 88 | 92 | 71 | 79 | 106 |
| 7.14.2012 | 5.18pm | 90 | 92 | 71 | 79 | 113 |
| 7.14.2012 | 6.23pm | 90 | 92 | 71 | 77 | 111 |
| 7.14.2012 | 7.55pm | 89 | 92 | 71 | 79 | 109 |
| 7.14.2012 | 9.56pm | 88 | 92 | 71 | 91 | 114 |
| 7.14.2012 | 11.25pm | 87 | 92 | 71 | 94 | 112 |
| 7.15.2012 | 5.15am | 85 | 87 | 75 | 94 | 104 |
| 7.15.2012 | 6.20am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 7.50am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 9.00am | 86 | 87 | 75 | 82 | 101 |
| 7.15.2012 | 10.25am | 86 | 87 | 75 | 74 | 97 |
| 7.15.2012 | 11.10am | 87 | 87 | 75 | 67 | 96 |
| 7.15.2012 | 12.30pm | 88 | 87 | 75 | 88 | 112 |
| 7.15.2012 | 3.20pm | 86 | 87 | 75 | 79 | 99 |
| 7.15.2012 | 4.35pm | 86 | 87 | 75 | 70 | 95 |
| 7.15.2012 | 5.38pm | 86 | 87 | 75 | 74 | 97 |
| 7.15.2012 | 6.28pm | 86 | 87 | 75 | 82 | 101 |
| 7.15.2012 | 8.16pm | 84 | 87 | 75 | 94 | 100 |
| 7.15.2012 | 10.50pm | 84 | 87 | 75 | 94 | 100 |
| 7.16.2012 | 1.58am | 83 | 92 | 74 | 94 | 97 |
| 7.16.2012 | 3.28am | 82 | 92 | 74 | 94 | 94 |
| 7.16.2012 | 5.18am | 84 | 92 | 74 | 100 | 104 |
| 7.16.2012 | 6.58am | 84 | 92 | 74 | 91 | 99 |
| 7.16.2012 | 8.03am | 84 | 92 | 74 | 88 | 97 |
| 7.16.2012 | 9.06am | 84 | 92 | 74 | 74 | 92 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.16.2012 | 9.36am | 84 | 92 | 74 | 63 | 88 |
| 7.16.2012 | 10.02am | 86 | 92 | 74 | 63 | 92 |
| 7.16.2012 | 11.16am | 86 | 92 | 74 | 57 | 90 |
| 7.16.2012 | 12.10pm | 86 | 92 | 74 | 56 | 90 |
| 7.16.2012 | 1.29pm | 86 | 92 | 74 | 59 | 91 |
| 7.16.2012 | 1.58pm | 88 | 92 | 74 | 59 | 95 |
| 7.16.2012 | 2.25pm | 88 | 92 | 74 | 65 | 98 |
| 7.16.2012 | 3.37pm | 88 | 92 | 74 | 70 | 100 |
| 7.16.2012 | 4.15pm | 88 | 92 | 74 | 70 | 100 |
| 7.16.2012 | 4.59pm | 88 | 92 | 74 | 74 | 103 |
| 7.16.2012 | 6.00pm | 85 | 92 | 74 | 70 | 93 |
| 7.16.2012 | 8.30pm | 85 | 92 | 74 | 91 | 102 |
| 7.16.2012 | 10.30pm | 85 | 92 | 74 | 91 | 102 |
| 7.17.2012 | 12.30am | 85 | 95 | 74 | 94 | 104 |
| 7.17.2012 | 2.30am | 85 | 95 | 74 | 94 | 104 |
| 7.17.2012 | 4.30am | 85 | 95 | 74 | 97 | 106 |
| 7.17.2012 | 5.21am | 96 | 95 | 74 | 97 | 163 |
| 7.17.2012 | 6.40am | 86 | 95 | 74 | 88 | 104 |
| 7.17.2012 | 7.34am | 86 | 95 | 74 | 77 | 98 |
| 7.17.2012 | 7.57am | 86 | 95 | 74 | 77 | 98 |
| 7.17.2012 | 8.54am | 86 | 95 | 74 | 70 | 95 |
| 7.17.2012 | 9.39am | 86 | 95 | 74 | 65 | 93 |
| 7.17.2012 | 10.33am | 86 | 95 | 74 | 57 | 90 |
| 7.17.2012 | 11.14am | 86 | 95 | 74 | 57 | 90 |
| 7.17.2012 | 12.39pm | 88 | 95 | 74 | 52 | 92 |
| 7.17.2012 | 1.21pm | 88 | 95 | 74 | 52 | 92 |
| 7.17.2012 | 2.03pm | 88 | 95 | 74 | 51 | 91 |
| 7.17.2012 | 2.33pm | 90 | 95 | 74 | 47 | 93 |
| 7.17.2012 | 3.53pm | 90 | 95 | 74 | 56 | 98 |
| 7.17.2012 | 4.29pm | 90 | 95 | 74 | 52 | 96 |
| 7.17.2012 | 5.02pm | 90 | 95 | 74 | 52 | 96 |
| 7.17.2012 | 5.20pm | 85 | 95 | 74 | 52 | 87 |
| 7.17.2012 | 6.30pm | 85 | 95 | 74 | 61 | 90 |
| 7.17.2012 | 8.30pm | 85 | 95 | 74 | 74 | 94 |
| 7.17.2012 | 10.30pm | 85 | 95 | 74 | 82 | 98 |
| 7.18.2012 | 12.30am | 85 | 94 | 76 | 85 | 99 |
| 7.18.2012 | 2.30am | 85 | 94 | 76 | 91 | 102 |
| 7.18.2012 | 3.30am | 85 | 94 | 76 | 94 | 104 |
| 7.18.2012 | 5.25am | 86 | 94 | 76 | 94 | 108 |
| 7.18.2012 | 6.40am | 88 | 94 | 76 | 94 | 116 |
| 7.18.2012 | 8.10am | 88 | 94 | 76 | 80 | 106 |
| 7.18.2012 | 9.55am | 89 | 94 | 76 | 66 | 101 |
| 7.18.2012 | 12.10pm | 89 | 94 | 76 | 61 | 98 |
| 7.18.2012 | 1.40pm | 89 | 94 | 76 | 56 | 95 |
| 7.18.2012 | 2.45pm | 89 | 94 | 76 | 56 | 95 |
| 7.18.2012 | 3.20pm | 90 | 94 | 76 | 56 | 98 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.18.2012 | 4.00pm | 90 | 94 | 76 | 54 | 96 |
| 7.18.2012 | 6.15pm | 90 | 94 | 76 | 54 | 96 |
| 7.18.2012 | 6.58pm | 90 | 94 | 76 | 61 | 100 |
| 7.18.2012 | 8.00pm | 90 | 94 | 76 | 65 | 103 |
| 7.18.2012 | 10.29pm | 89 | 94 | 76 | 88 | 116 |
| 7.19.2012 | 2.55am | 84 | 94 | 75 | 90 | 98 |
| 7.19.2012 | 3.25am | 85 | 94 | 75 | 88 | 101 |
| 7.19.2012 | 5.19am | 88 | 94 | 75 | 91 | 114 |
| 7.19.2012 | 6.28am | 88 | 94 | 75 | 85 | 110 |
| 7.19.2012 | 8.15am | 88 | 94 | 75 | 79 | 106 |
| 7.19.2012 | 9.35am | 88 | 94 | 75 | 72 | 101 |
| 7.19.2012 | 10.40am | 89 | 94 | 75 | 63 | 99 |
| 7.19.2012 | 12.10pm | 89 | 94 | 75 | 58 | 96 |
| 7.19.2012 | 1.20pm | 90 | 94 | 75 | 54 | 96 |
| 7.19.2012 | 2.50pm | 90 | 94 | 75 | 52 | 96 |
| 7.19.2012 | 3.35pm | 90 | 94 | 75 | 52 | 96 |
| 7.19.2012 | 4.35pm | 90 | 94 | 75 | 74 | 109 |
| 7.19.2012 | 8.48pm | 89 | 94 | 75 | 94 | 121 |
| 7.19.2012 | 10.42pm | 88 | 94 | 75 | 94 | 116 |
| 7.20.2012 | 1.57am | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 2.30am | 85 | 92 | 72 | 93 | 103 |
| 7.20.2012 | 3.00am | 86 | 92 | 72 | 93 | 107 |
| 7.20.2012 | 5.22am | 86 | 92 | 72 | 90 | 105 |
| 7.20.2012 | 6.57am | 86 | 92 | 72 | 82 | 101 |
| 7.20.2012 | 7.47am | 86 | 92 | 72 | 82 | 101 |
| 7.20.2012 | 8.37am | 86 | 92 | 72 | 77 | 98 |
| 7.20.2012 | 9.14am | 88 | 92 | 72 | 77 | 104 |
| 7.20.2012 | 9.42am | 88 | 92 | 72 | 72 | 101 |
| 7.20.2012 | 10.22am | 88 | 92 | 72 | 72 | 101 |
| 7.20.2012 | 11.46am | 88 | 92 | 72 | 66 | 98 |
| 7.20.2012 | 12.30pm | 90 | 92 | 72 | 62 | 101 |
| 7.20.2012 | 1.20pm | 90 | 92 | 72 | 62 | 101 |
| 7.20.2012 | 1.54pm | 90 | 92 | 72 | 64 | 102 |
| 7.20.2012 | 3.38pm | 90 | 92 | 72 | 79 | 113 |
| 7.20.2012 | 4.24pm | 90 | 92 | 72 | 90 | 122 |
| 7.20.2012 | 5.00pm | 92 | 92 | 72 | 93 | 135 |
| 7.20.2012 | 5.20pm | 92 | 92 | 72 | 93 | 135 |
| 7.20.2012 | 6.00pm | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 6.30pm | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 7.00pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 7.30pm | 86 | 92 | 72 | 90 | 105 |
| 7.20.2012 | 9.00pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 9.30pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 10.00pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 10.30pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 11.00pm | 86 | 92 | 72 | 94 | 108 |

Exhibit 1 Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.20.2012 | 11.30pm | 86 | 92 | 72 | 94 | 108 |
| 7.21.2012 | 12.30am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 1.00am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 1.30am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 2.30am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 3.00am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 3.30am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 4.30am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 5.00am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 5.18am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 6.27am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 7.17am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 7.54am | 86 | 84 | 73 | 87 | 104 |
| 7.21.2012 | 8.36am | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 9.18am | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 10.00am | 86 | 84 | 73 | 74 | 97 |
| 7.21.2012 | 10.53am | 86 | 84 | 73 | 70 | 95 |
| 7.21.2012 | 11.42am | 84 | 84 | 73 | 85 | 96 |
| 7.21.2012 | 12.33pm | 84 | 84 | 73 | 88 | 97 |
| 7.21.2012 | 2.03pm | 86 | 84 | 73 | 88 | 104 |
| 7.21.2012 | 2.46pm | 84 | 84 | 73 | 82 | 95 |
| 7.21.2012 | 3.49pm | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 4.52pm | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 5.20pm | 85 | 84 | 73 | 77 | 96 |
| 7.21.2012 | 6.00pm | 85 | 84 | 73 | 82 | 98 |
| 7.21.2012 | 6.30pm | 85 | 84 | 73 | 85 | 99 |
| 7.21.2012 | 7.00pm | 85 | 84 | 73 | 85 | 99 |
| 7.21.2012 | 7.30pm | 85 | 84 | 73 | 82 | 98 |
| 7.21.2012 | 8.55pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 9.30pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 10.30pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 11.00pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 11.30pm | 85 | 84 | 73 | 94 | 104 |
| 7.22.2012 | 12.00am | 85 | 90 | 74 | 94 | 104 |
| 7.22.2012 | 12.30am | 85 | 90 | 74 | 100 | 108 |
| 7.22.2012 | 1.00am | 85 | 90 | 74 | 100 | 108 |
| 7.22.2012 | 1.30am | 85 | 90 | 74 | 100 | 108 |
| 7.22.2012 | 2.30am | 85 | 90 | 74 | 88 | 101 |
| 7.22.2012 | 3.00am | 85 | 90 | 74 | 91 | 102 |
| 7.22.2012 | 3.30am | 85 | 90 | 74 | 94 | 104 |
| 7.22.2012 | 4.30am | 85 | 90 | 74 | 97 | 106 |
| 7.22.2012 | 5.17am | 84 | 90 | 74 | 97 | 102 |
| 7.22.2012 | 6.50am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 7.49am | 84 | 90 | 74 | 91 | 99 |
| 7.22.2012 | 8.35am | 84 | 90 | 74 | 82 | 95 |
| 7.22.2012 | 9.14am | 84 | 90 | 74 | 79 | 94 |

Exhibit 1                              Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.22.2012 | 9.59am | 96 | 90 | 74 | 77 | 135 |
| 7.22.2012 | 10.43am | 96 | 90 | 74 | 65 | 121 |
| 7.22.2012 | 12.08pm | 86 | 90 | 74 | 65 | 93 |
| 7.22.2012 | 12.37pm | 86 | 90 | 74 | 61 | 91 |
| 7.22.2012 | 1.17pm | 86 | 90 | 74 | 63 | 92 |
| 7.22.2012 | 1.51pm | 86 | 90 | 74 | 59 | 91 |
| 7.22.2012 | 2.46pm | 86 | 90 | 74 | 61 | 91 |
| 7.22.2012 | 3.50pm | 88 | 90 | 74 | 61 | 96 |
| 7.22.2012 | 5.02pm | 88 | 90 | 74 | 57 | 94 |
| 7.22.2012 | 5.20pm | 86 | 90 | 74 | 57 | 90 |
| 7.22.2012 | 6.30pm | 85 | 90 | 74 | 70 | 93 |
| 7.22.2012 | 7.00pm | 85 | 90 | 74 | 70 | 93 |
| 7.22.2012 | 7.30pm | 85 | 90 | 74 | 74 | 94 |
| 7.22.2012 | 8.30pm | 85 | 90 | 74 | 79 | 96 |
| 7.22.2012 | 9.00pm | 85 | 90 | 74 | 79 | 96 |
| 7.22.2012 | 9.30pm | 85 | 90 | 74 | 85 | 99 |
| 7.22.2012 | 10.30pm | 85 | 90 | 74 | 90 | 102 |
| 7.22.2012 | 11.00pm | 85 | 90 | 74 | 90 | 102 |
| 7.22.2012 | 11.30pm | 85 | 90 | 74 | 90 | 102 |
| 7.23.2012 | 12.30am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 1.00am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 1.30am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 2.30am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 3.00am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 3.30am | 85 | 93 | 75 | 97 | 106 |
| 7.23.2012 | 4.30am | 85 | 93 | 75 | 97 | 106 |
| 7.23.2012 | 9.00am | 82 | 93 | 75 | 75 | 88 |
| 7.23.2012 | 9.45am | 83 | 93 | 75 | 68 | 88 |
| 7.23.2012 | 10.27am | 84 | 93 | 75 | 63 | 88 |
| 7.23.2012 | 11.35am | 84 | 93 | 75 | 59 | 87 |
| 7.23.2012 | 12.19pm | 86 | 93 | 75 | 59 | 91 |
| 7.23.2012 | 1.00pm | 86 | 93 | 75 | 57 | 90 |
| 7.23.2012 | 1.43pm | 86 | 93 | 75 | 52 | 88 |
| 7.23.2012 | 2.28pm | 86 | 93 | 75 | 50 | 88 |
| 7.23.2012 | 3.13pm | 86 | 93 | 75 | 50 | 88 |
| 7.23.2012 | 3.40pm | 87 | 93 | 75 | 70 | 98 |
| 7.23.2012 | 4.16pm | 87 | 93 | 75 | 72 | 99 |
| 7.23.2012 | 4.48pm | 87 | 93 | 75 | 74 | 100 |
| 7.23.2012 | 5.15pm | 90 | 93 | 75 | 74 | 109 |
| 7.23.2012 | 7.43pm | 89 | 93 | 75 | 88 | 116 |
| 7.23.2012 | 9.39pm | 90 | 93 | 75 | 91 | 123 |
| 7.24.2012 | 1.40am | 88 | 95 | 74 | 94 | 116 |
| 7.24.2012 | 6.03am | 84 | 95 | 74 | 94 | 100 |
| 7.24.2012 | 8.10am | 86 | 95 | 74 | 80 | 100 |
| 7.24.2012 | 8.55am | 87 | 95 | 74 | 70 | 98 |
| 7.24.2012 | 9.39am | 87 | 95 | 74 | 65 | 95 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.24.2012 | 10.24am | 87 | 95 | 74 | 63 | 94 |
| 7.24.2012 | 11.07am | 88 | 95 | 74 | 63 | 97 |
| 7.24.2012 | 2.30pm | 85 | 95 | 74 | 51 | 87 |
| 7.24.2012 | 3.45pm | 90 | 95 | 74 | 51 | 95 |
| 7.24.2012 | 5.35pm | 91 | 95 | 74 | 59 | 102 |
| 7.24.2012 | 7.34pm | 91 | 95 | 74 | 70 | 109 |
| 7.24.2012 | 8.03pm | 91 | 95 | 74 | 70 | 109 |
| 7.24.2012 | 9.40pm | 89 | 95 | 74 | 80 | 110 |
| 7.24.2012 | 10.10pm | 90 | 95 | 74 | 80 | 113 |
| 7.25.2012 | 12.20am | 89 | 94 | 77 | 82 | 111 |
| 7.25.2012 | 2.30am | 89 | 94 | 77 | 91 | 118 |
| 7.25.2012 | 3.45am | 88 | 94 | 77 | 94 | 116 |
| 7.25.2012 | 5.16am | 86 | 94 | 77 | 94 | 108 |
| 7.25.2012 | 5.59am | 86 | 94 | 77 | 94 | 108 |
| 7.25.2012 | 6.45am | 86 | 94 | 77 | 85 | 102 |
| 7.25.2012 | 7.32am | 86 | 94 | 77 | 75 | 97 |
| 7.25.2012 | 8.15am | 86 | 94 | 77 | 75 | 97 |
| 7.25.2012 | 8.51am | 88 | 94 | 77 | 70 | 100 |
| 7.25.2012 | 9.38am | 88 | 94 | 77 | 65 | 98 |
| 7.25.2012 | 10.25am | 88 | 94 | 77 | 59 | 95 |
| 7.25.2012 | 11.54am | 88 | 94 | 77 | 54 | 93 |
| 7.25.2012 | 12.45pm | 90 | 94 | 77 | 51 | 95 |
| 7.25.2012 | 1.25pm | 90 | 94 | 77 | 52 | 96 |
| 7.25.2012 | 2.00pm | 90 | 94 | 77 | 52 | 96 |
| 7.25.2012 | 2.40pm | 90 | 94 | 77 | 65 | 103 |
| 7.25.2012 | 3.58pm | 90 | 94 | 77 | 88 | 120 |
| 7.25.2012 | 4.46pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 5.30pm | 90 | 94 | 77 | 75 | 109 |
| 7.25.2012 | 6.00pm | 90 | 94 | 77 | 75 | 109 |
| 7.25.2012 | 6.30pm | 90 | 94 | 77 | 70 | 106 |
| 7.25.2012 | 7.00pm | 90 | 94 | 77 | 70 | 106 |
| 7.25.2012 | 7.30pm | 90 | 94 | 77 | 77 | 111 |
| 7.25.2012 | 8.30pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 9.00pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 9.30pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 10.30pm | 90 | 94 | 77 | 82 | 115 |
| 7.25.2012 | 11.00pm | 90 | 94 | 77 | 82 | 115 |
| 7.25.2012 | 11.30pm | 90 | 94 | 77 | 82 | 115 |
| 7.26.2012 | 12.30am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 1.00am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 1.30am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 2.30am | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 3.00am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 3.30am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 5.18am | 86 | 92 | 77 | 91 | 106 |
| 7.26.2012 | 6.46am | 86 | 92 | 77 | 82 | 101 |

Exhibit 1                                        Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.26.2012 | 7.41am | 86 | 92 | 77 | 75 | 97 |
| 7.26.2012 | 8.32am | 86 | 92 | 77 | 70 | 95 |
| 7.26.2012 | 9.46am | 88 | 92 | 77 | 63 | 97 |
| 7.26.2012 | 10.27am | 88 | 92 | 77 | 61 | 96 |
| 7.26.2012 | 10.56am | 88 | 92 | 77 | 61 | 96 |
| 7.26.2012 | 11.46am | 88 | 92 | 77 | 61 | 96 |
| 7.26.2012 | 12.34pm | 88 | 92 | 77 | 58 | 94 |
| 7.26.2012 | 1.01pm | 90 | 92 | 77 | 58 | 99 |
| 7.26.2012 | 1.16pm | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 2.15pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 3.30pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 4.31pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 5.20pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 6.30pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 7.00pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 7.30pm | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 8.30pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 8.35pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 9.00pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 9.30pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 10.30pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.00pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.30pm | 90 | 92 | 77 | 88 | 120 |
| 7.27.2012 | 12.30am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 1.00am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 1.30am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 3.00am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 3.30am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 4.30am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 5.59am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 7.40am | 82 | 91 | 77 | 77 | 88 |
| 7.27.2012 | 9.59am | 85 | 91 | 77 | 68 | 92 |
| 7.27.2012 | 12.39pm | 90 | 91 | 77 | 61 | 100 |
| 7.27.2012 | 2.31pm | 90 | 91 | 77 | 72 | 107 |
| 7.27.2012 | 4.48pm | 90 | 91 | 77 | 77 | 111 |
| 7.27.2012 | 5.39pm | 90 | 91 | 77 | 80 | 113 |
| 7.27.2012 | 7.41pm | 90 | 91 | 77 | 85 | 117 |
| 7.27.2012 | 8.40pm | 90 | 91 | 77 | 88 | 120 |
| 7.27.2012 | 9.43pm | 90 | 91 | 77 | 85 | 117 |
| 7.28.2012 | 12.09am | 90 | 92 | 78 | 85 | 117 |
| 7.28.2012 | 1.04am | 90 | 92 | 78 | 82 | 115 |
| 7.28.2012 | 2.07am | 90 | 92 | 78 | 88 | 117 |
| 7.28.2012 | 2.32am | 89 | 92 | 78 | 88 | 116 |
| 7.28.2012 | 5.58am | 85 | 92 | 78 | 91 | 102 |
| 7.28.2012 | 7.36am | 85 | 92 | 78 | 91 | 102 |
| 7.28.2012 | 9.34am | 85 | 92 | 78 | 77 | 96 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.28.2012 | 11.35am | 85 | 92 | 78 | 88 | 99 |
| 7.28.2012 | 1.34pm | 86 | 92 | 78 | 68 | 94 |
| 7.28.2012 | 2.59pm | 89 | 92 | 78 | 66 | 101 |
| 7.28.2012 | 4.01pm | 85 | 92 | 78 | 64 | 91 |
| 7.28.2012 | 6.54pm | 90 | 92 | 78 | 80 | 113 |
| 7.28.2012 | 8.22pm | 90 | 92 | 78 | 79 | 113 |
| 7.28.2012 | 9.50pm | 90 | 92 | 78 | 82 | 115 |
| 7.28.2012 | 11.55pm | 89 | 92 | 78 | 88 | 116 |
| 7.29.2012 | 1.12am | 89 | 97 | 76 | 91 | 118 |
| 7.29.2012 | 2.47am | 89 | 97 | 76 | 94 | 121 |
| 7.29.2012 | 5.56am | 85 | 97 | 76 | 94 | 104 |
| 7.29.2012 | 7.19am | 85 | 97 | 76 | 82 | 98 |
| 7.29.2012 | 8.09am | 85 | 97 | 76 | 74 | 94 |
| 7.29.2012 | 9.40am | 85 | 97 | 76 | 63 | 90 |
| 7.29.2012 | 1.13pm | 90 | 97 | 76 | 56 | 98 |
| 7.29.2012 | 2.43pm | 90 | 97 | 76 | 51 | 95 |
| 7.29.2012 | 4.01pm | 90 | 97 | 76 | 51 | 95 |
| 7.29.2012 | 5.21pm | 92 | 97 | 76 | 49 | 98 |
| 7.29.2012 | 6.55pm | 92 | 97 | 76 | 61 | 105 |
| 7.29.2012 | 7.25pm | 92 | 97 | 76 | 68 | 111 |
| 7.29.2012 | 9.26pm | 92 | 97 | 76 | 85 | 126 |
| 7.29.2012 | 10.51pm | 92 | 97 | 76 | 85 | 126 |
| 7.30.2012 | 12.51am | 91 | 96 | 79 | 88 | 125 |
| 7.30.2012 | 1.52am | 91 | 96 | 79 | 94 | 131 |
| 7.30.2012 | 5.15am | 90 | 96 | 79 | 94 | 126 |
| 7.30.2012 | 7.09am | 90 | 96 | 79 | 88 | 120 |
| 7.30.2012 | 9.22am | 90 | 96 | 79 | 75 | 109 |
| 7.30.2012 | 11.20am | 90 | 96 | 79 | 64 | 102 |
| 7.30.2012 | 1.09pm | 95 | 96 | 79 | 56 | 110 |
| 7.30.2012 | 4.05pm | 95 | 96 | 79 | 53 | 107 |
| 7.30.2012 | 4.58pm | 95 | 96 | 79 | 53 | 107 |
| 7.30.2012 | 6.00pm | 95 | 96 | 79 | 60 | 113 |
| 7.30.2012 | 6.30pm | 95 | 96 | 79 | 66 | 119 |
| 7.30.2012 | 7.30pm | 95 | 96 | 79 | 68 | 121 |
| 7.30.2012 | 8.30pm | 95 | 96 | 79 | 77 | 130 |
| 7.30.2012 | 9.30pm | 95 | 96 | 79 | 77 | 130 |
| 7.30.3012 | 10.30pm | 95 | 96 | 79 | 80 | 134 |
| 7.30.2012 | 11.00pm | 95 | 96 | 79 | 80 | 134 |
| 7.30.2012 | 11.30pm | 95 | 96 | 79 | 79 | 133 |
| 7.31.2012 | 12.30am | 95 | 94 | 78 | 82 | 136 |
| 7.31.2012 | 1.30am | 95 | 94 | 78 | 85 | 140 |
| 7.31.2012 | 3.30am | 95 | 94 | 78 | 91 | 148 |
| 7.31.2012 | 4.30am | 95 | 94 | 78 | 91 | 148 |
| 7.31.2012 | 5.18am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 7.10am | 90 | 94 | 78 | 88 | 120 |
| 7.31.2012 | 9.30am | 90 | 94 | 78 | 65 | 103 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.31.2012 | 11.25am | 90 | 94 | 78 | 60 | 100 |
| 7.31.2012 | 1.20pm | 90 | 94 | 78 | 56 | 98 |
| 7.31.2012 | 3.22pm | 93 | 94 | 78 | 56 | 105 |
| 7.31.2012 | 6.00pm | 90 | 94 | 78 | 64 | 102 |
| 7.31.2012 | 6.30pm | 90 | 94 | 78 | 68 | 105 |
| 7.31.2012 | 7.00pm | 90 | 94 | 78 | 68 | 105 |
| 7.31.2012 | 7.30pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 8.30pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 9.00pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 9.30pm | 90 | 94 | 78 | 77 | 111 |
| 7.31.2012 | 10.30pm | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 11.00pm | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 11.30pm | 90 | 94 | 78 | 85 | 117 |
| 8.1.2012 | 12.30am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 1.00am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 1.30am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 2.30am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 3.30am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 5.20am | 84 | 95 | 80 | 88 | 97 |
| 8.1.2012 | 6.06am | 87 | 95 | 80 | 88 | 108 |
| 8.1.2012 | 9.24am | 90 | 95 | 80 | 75 | 109 |
| 8.1.2012 | 12.15pm | 90 | 95 | 80 | 64 | 102 |
| 8.1.2012 | 1.00pm | 90 | 95 | 80 | 60 | 100 |
| 8.1.2012 | 2.00pm | 90 | 95 | 80 | 52 | 96 |
| 8.1.2012 | 2.45pm | 90 | 95 | 80 | 54 | 96 |
| 8.1.2012 | 3.20pm | 90 | 95 | 80 | 54 | 96 |
| 8.1.2012 | 7.15pm | 92 | 95 | 80 | 65 | 108 |
| 8.1.2012 | 9.10pm | 91 | 95 | 80 | 77 | 115 |
| 8.1.2012 | 11.51pm | 91 | 95 | 80 | 82 | 119 |
| 8.2.2012 | 1.20am | 91 | 90 | 78 | 88 | 125 |
| 8.2.2012 | 2.50am | 91 | 90 | 78 | 91 | 127 |
| 8.2.2012 | 5.20am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 6.05am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 7.00am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 7.35am | 90 | 90 | 78 | 85 | 117 |
| 8.2.2012 | 8.30am | 90 | 90 | 78 | 80 | 113 |
| 8.2.2012 | 9.21am | 90 | 90 | 78 | 80 | 113 |
| 8.2.2012 | 10.10am | 90 | 90 | 78 | 70 | 106 |
| 8.2.2012 | 11.13am | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 12.07pm | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 12.57pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 2.24pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 2.55pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 3.42pm | 90 | 90 | 78 | 66 | 103 |
| 8.2.2012 | 4.31pm | 90 | 90 | 78 | 66 | 103 |
| 8.2.2012 | 5.16pm | 92 | 90 | 78 | 66 | 109 |

Exhibit 1
Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.2.2012 | 7.21pm | 90 | 90 | 78 | 77 | 111 |
| 8.2.2012 | 9.26pm | 90 | 90 | 78 | 74 | 109 |
| 8.2.2012 | 11.27pm | 90 | 90 | 78 | 82 | 115 |
| 8.3.2012 | 1.28am | 90 | 96 | 78 | 88 | 120 |
| 8.3.2012 | 3.31am | 90 | 96 | 78 | 91 | 123 |
| 8.3.2012 | 5.17am | 88 | 96 | 78 | 94 | 116 |
| 8.3.2012 | 5.29am | 88 | 96 | 78 | 91 | 114 |
| 8.3.2012 | 7.33am | 90 | 96 | 78 | 80 | 113 |
| 8.3.2012 | 8.11am | 90 | 96 | 78 | 80 | 113 |
| 8.3.2012 | 8.55am | 90 | 96 | 78 | 72 | 107 |
| 8.3.2012 | 10.57am | 90 | 96 | 78 | 58 | 99 |
| 8.3.2012 | 11.57am | 90 | 96 | 78 | 52 | 96 |
| 8.3.2012 | 1.33pm | 90 | 96 | 78 | 49 | 94 |
| 8.3.2012 | 2.14pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 2.55pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 3.21pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 4.37pm | 92 | 96 | 78 | 85 | 126 |
| 8.3.2012 | 5.07pm | 92 | 96 | 78 | 88 | 129 |
| 8.3.2012 | 5.30pm | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 6.00pm | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 6.30pm | 94 | 96 | 78 | 82 | 132 |
| 8.3.2012 | 7.30pm | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 8.30pm | 94 | 96 | 78 | 91 | 143 |
| 8.3.2012 | 9.30pm | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 10.00pm | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 10.30pm | 94 | 96 | 78 | 91 | 143 |
| 8.3.2012 | 11.30pm | 94 | 96 | 78 | 88 | 139 |
| 8.4.2012 | 12.30am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 1.00am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 1.30am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 2.30am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 3.00am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 3.30am | 94 | 93 | 77 | 94 | 147 |
| 8.4.2012 | 4.30am | 94 | 93 | 77 | 97 | 151 |
| 8.4.2012 | 5.16am | 90 | 93 | 77 | 97 | 129 |
| 8.4.2012 | 6.03am | 90 | 93 | 77 | 97 | 129 |
| 8.4.2012 | 6.37am | 90 | 93 | 77 | 94 | 126 |
| 8.4.2012 | 7.47am | 90 | 93 | 77 | 88 | 120 |
| 8.4.2012 | 8.30am | 90 | 93 | 77 | 77 | 111 |
| 8.4.2012 | 9.06am | 90 | 93 | 77 | 77 | 111 |
| 8.4.2012 | 9.48am | 90 | 93 | 77 | 66 | 103 |
| 8.4.2012 | 10.43am | 90 | 93 | 77 | 61 | 100 |
| 8.4.2012 | 11.43am | 90 | 93 | 77 | 61 | 100 |
| 8.4.2012 | 1.04pm | 92 | 93 | 77 | 59 | 104 |
| 8.4.2012 | 1.43pm | 92 | 93 | 77 | 56 | 102 |
| 8.4.2012 | 4.05pm | 92 | 93 | 77 | 56 | 102 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.4.2012 | 4.53pm | 92 | 93 | 77 | 77 | 118 |
| 8.4.2012 | 5.20pm | 95 | 93 | 77 | 77 | 130 |
| 8.4.2012 | 6.00pm | 95 | 93 | 77 | 79 | 133 |
| 8.4.2012 | 6.30pm | 95 | 93 | 77 | 79 | 133 |
| 8.4.2012 | 7.30pm | 95 | 93 | 77 | 88 | 144 |
| 8.4.2012 | 9.00pm | 95 | 93 | 77 | 91 | 148 |
| 8.4.2012 | 9.30pm | 95 | 93 | 77 | 88 | 144 |
| 8.4.2012 | 10.30pm | 95 | 93 | 77 | 91 | 148 |
| 8.4.2012 | 11.30pm | 95 | 93 | 77 | 91 | 148 |
| 8.5.2012 | 12.30am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 1.00am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 1.30am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 2.30am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 3.00am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 3.30am | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 4.30am | 95 | 93 | 74 | 90 | 147 |
| 8.5.2012 | 5.15am | 88 | 93 | 74 | 90 | 113 |
| 8.5.2012 | 6.36am | 88 | 93 | 74 | 88 | 112 |
| 8.5.2012 | 7.41am | 88 | 93 | 74 | 77 | 104 |
| 8.5.2012 | 9.01am | 88 | 93 | 74 | 65 | 98 |
| 8.5.2012 | 9.57am | 88 | 93 | 74 | 59 | 95 |
| 8.5.2012 | 10.35am | 88 | 93 | 74 | 57 | 94 |
| 8.5.2012 | 11.09am | 88 | 93 | 74 | 57 | 94 |
| 8.5.2012 | 12.14am | 88 | 93 | 74 | 56 | 93 |
| 8.5.2012 | 1.01pm | 90 | 93 | 74 | 60 | 100 |
| 8.5.2012 | 1.44pm | 90 | 93 | 74 | 88 | 120 |
| 8.5.2012 | 2.51pm | 90 | 93 | 74 | 91 | 123 |
| 8.5.2012 | 4.02pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 4.54pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 6.00pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 6.30pm | 92 | 93 | 74 | 91 | 132 |
| 8.5.2012 | 7.00pm | 92 | 93 | 74 | 91 | 132 |
| 8.5.2012 | 7.30pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 8.30pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 9.00pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 9.30pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 10.30pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 11.30pm | 92 | 93 | 74 | 97 | 139 |
| 8.6.2012 | 12.30am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 1.00am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 1.30am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 2.30am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 3.00am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 3.30am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 4.30am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 6.03am | 85 | 94 | 74 | 97 | 106 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.6.2012 | 6.46am | 85 | 94 | 74 | 91 | 102 |
| 8.6.2012 | 7.49am | 88 | 94 | 74 | 77 | 104 |
| 8.6.2012 | 8.49am | 88 | 94 | 74 | 68 | 99 |
| 8.6.2012 | 9.59am | 88 | 94 | 74 | 68 | 99 |
| 8.6.2012 | 11.45am | 90 | 94 | 74 | 56 | 98 |
| 8.6.2012 | 4.04pm | 90 | 94 | 74 | 56 | 98 |
| 8.6.2012 | 7.00pm | 94 | 94 | 74 | 94 | 147 |
| 8.6.2012 | 8.06pm | 94 | 94 | 74 | 94 | 147 |
| 8.6.2012 | 9.02pm | 91 | 94 | 74 | 97 | 134 |
| 8.6.2012 | 11.01pm | 89 | 94 | 74 | 97 | 124 |
| 8.7.2012 | 12.06am | 89 | 94 | 73 | 94 | 121 |
| 8.7.2012 | 6.13am | 85 | 94 | 73 | 97 | 106 |
| 8.7.2012 | 8.23am | 88 | 94 | 73 | 74 | 103 |
| 8.7.2012 | 11.50am | 90 | 94 | 73 | 64 | 102 |
| 8.7.2012 | 3.43pm | 90 | 94 | 73 | 75 | 109 |
| 8.8.2012 | 5.19am | 88 | 92 | 75 | 100 | 121 |
| 8.8.2012 | 6.33am | 88 | 92 | 75 | 91 | 114 |
| 8.8.2012 | 7.33am | 88 | 92 | 75 | 80 | 106 |
| 8.8.2012 | 8.50am | 90 | 92 | 75 | 72 | 107 |
| 8.8.2012 | 9.36am | 90 | 92 | 75 | 61 | 100 |
| 8.8.2012 | 10.00am | 90 | 92 | 75 | 68 | 105 |
| 8.8.2012 | 10.51am | 90 | 92 | 75 | 56 | 98 |
| 8.8.2012 | 12.24pm | 90 | 92 | 75 | 56 | 98 |
| 8.8.2012 | 1.04pm | 92 | 92 | 75 | 57 | 103 |
| 8.8.2012 | 1.34pm | 92 | 92 | 75 | 88 | 129 |
| 8.8.2012 | 4.57pm | 92 | 92 | 75 | 70 | 112 |
| 8.8.2012 | 5.20pm | 93 | 92 | 75 | 70 | 116 |
| 8.8.2012 | 6.00pm | 95 | 92 | 75 | 70 | 123 |
| 8.8.2012 | 6.30pm | 95 | 92 | 75 | 74 | 127 |
| 8.8.2012 | 7.00pm | 95 | 92 | 75 | 74 | 127 |
| 8.8.2012 | 7.30pm | 95 | 92 | 75 | 79 | 133 |
| 8.8.2012 | 9.00pm | 95 | 92 | 75 | 82 | 136 |
| 8.8.2012 | 9.30pm | 95 | 92 | 75 | 91 | 148 |
| 8.8.2012 | 10.30pm | 95 | 92 | 75 | 91 | 148 |
| 8.8.2012 | 11.30pm | 95 | 92 | 75 | 94 | 152 |
| 8.9.2012 | 12.30am | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 1.00am | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 1.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 2.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 3.00am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 3.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 4.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 5.16am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 7.27am | 90 | 89 | 74 | 82 | 115 |
| 8.9.2012 | 8.04am | 90 | 89 | 74 | 82 | 115 |
| 8.9.2012 | 8.47am | 90 | 89 | 74 | 72 | 107 |

Exhibit 1                                Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.9.2012 | 9.20am | 90 | 89 | 74 | 70 | 106 |
| 8.9.2012 | 10.23am | 90 | 89 | 74 | 75 | 109 |
| 8.9.2012 | 12.31pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 1.11pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 1.44pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 2.26pm | 92 | 89 | 74 | 85 | 126 |
| 8.9.2012 | 3.40pm | 92 | 89 | 74 | 94 | 136 |
| 8.9.2012 | 4.35pm | 92 | 89 | 74 | 97 | 139 |
| 8.9.2012 | 4.59pm | 92 | 89 | 74 | 97 | 139 |
| 8.9.2012 | 5.20pm | 95 | 89 | 74 | 97 | 157 |
| 8.9.2012 | 6.30pm | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 7.00pm | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 8.30pm | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 9.30pm | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 10.30pm | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 11.00pm | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 11.30pm | 95 | 89 | 74 | 94 | 152 |
| 8.10.2012 | 12.30am | 95 | 89 | 75 | 91 | 148 |
| 8.10.2012 | 1.00am | 95 | 89 | 75 | 91 | 148 |
| 8.10.2012 | 1.30am | 95 | 89 | 75 | 97 | 157 |
| 8.10.2012 | 2.00am | 95 | 89 | 75 | 100 | 161 |
| 8.10.2012 | 3.00am | 95 | 89 | 75 | 94 | 152 |
| 8.10.2012 | 3.30am | 95 | 89 | 75 | 97 | 157 |
| 8.10.2012 | 4.30am | 95 | 89 | 75 | 94 | 152 |
| 8.10.2012 | 5.20am | 85 | 89 | 75 | 94 | 104 |
| 8.10.2012 | 6.00am | 85 | 89 | 75 | 94 | 104 |
| 8.10.2012 | 7.20am | 87 | 89 | 75 | 91 | 110 |
| 8.10.2012 | 8.25am | 87 | 89 | 75 | 82 | 104 |
| 8.10.2012 | 9.20am | 89 | 89 | 75 | 82 | 111 |
| 8.10.2012 | 12.46pm | 90 | 89 | 75 | 72 | 107 |
| 8.10.2012 | 1.30pm | 90 | 89 | 75 | 72 | 107 |
| 8.10.2012 | 2.15pm | 92 | 89 | 75 | 72 | 114 |
| 8.10.2012 | 3.00pm | 92 | 89 | 75 | 75 | 116 |
| 8.10.2012 | 4.35pm | 93 | 89 | 75 | 75 | 120 |
| 8.10.2012 | 5.11pm | 90 | 89 | 75 | 75 | 109 |
| 8.10.2012 | 6.52pm | 90 | 89 | 75 | 85 | 117 |
| 8.10.2012 | 10.55pm | 90 | 89 | 75 | 85 | 117 |
| 8.11.2012 | 1.48am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 3.21am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 5.20am | 88 | 91 | 75 | 97 | 119 |
| 8.11.2012 | 6.08am | 88 | 91 | 75 | 88 | 112 |
| 8.11.2012 | 6.56am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 7.34am | 90 | 91 | 75 | 94 | 126 |
| 8.11.2012 | 8.38am | 90 | 91 | 75 | 90 | 122 |
| 8.11.2012 | 9.23am | 90 | 91 | 75 | 90 | 122 |
| 8.11.2012 | 10.08am | 91 | 91 | 75 | 79 | 116 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.11.2012 | 10.55am | 91 | 91 | 75 | 74 | 112 |
| 8.11.2012 | 12.40pm | 91 | 91 | 75 | 65 | 105 |
| 8.11.2012 | 1.26pm | 92 | 91 | 75 | 65 | 108 |
| 8.11.2012 | 2.11pm | 92 | 91 | 75 | 68 | 111 |
| 8.11.2012 | 2.56pm | 93 | 91 | 75 | 61 | 108 |
| 8.11.2012 | 4.35pm | 93 | 91 | 75 | 63 | 110 |
| 8.11.2012 | 5.13pm | 90 | 91 | 75 | 63 | 101 |
| 8.11.2012 | 7.29pm | 90 | 91 | 75 | 88 | 120 |
| 8.11.2012 | 9.36pm | 90 | 91 | 75 | 91 | 123 |
| 8.11.2012 | 11.28pm | 90 | 91 | 75 | 94 | 126 |
| 8.12.2012 | 1.28am | 88 | 94 | 74 | 97 | 119 |
| 8.12.2012 | 3.28am | 88 | 94 | 74 | 97 | 119 |
| 8.12.2012 | 5.17am | 88 | 94 | 74 | 100 | 121 |
| 8.12.2012 | 7.07am | 88 | 94 | 74 | 94 | 116 |
| 8.12.2012 | 9.29am | 88 | 94 | 74 | 85 | 110 |
| 8.12.2012 | 11.10am | 90 | 94 | 74 | 82 | 115 |
| 8.12.2012 | 1.08pm | 90 | 94 | 74 | 54 | 96 |
| 8.12.2012 | 1.49pm | 90 | 94 | 74 | 52 | 96 |
| 8.12.2012 | 3.35pm | 92 | 94 | 74 | 59 | 104 |
| 8.12.2012 | 5.11pm | 90 | 94 | 74 | 65 | 103 |
| 8.12.2012 | 7.27pm | 90 | 94 | 74 | 82 | 115 |
| 8.12.2012 | 9.16pm | 90 | 94 | 74 | 82 | 115 |
| 8.12.2012 | 11.23pm | 90 | 94 | 74 | 88 | 120 |
| 8.13.2012 | 1.27am | 88 | 93 | 76 | 94 | 116 |
| 8.13.2012 | 3.38am | 88 | 93 | 76 | 94 | 115 |
| 8.13.2012 | 5.19am | 90 | 93 | 76 | 97 | 129 |
| 8.13.2012 | 7.21am | 90 | 93 | 76 | 88 | 120 |
| 8.13.2012 | 9.13am | 90 | 93 | 76 | 72 | 107 |
| 8.13.2012 | 11.18am | 90 | 93 | 76 | 63 | 101 |
| 8.13.2012 | 1.07pm | 90 | 93 | 76 | 60 | 100 |
| 8.13.2012 | 5.20pm | 95 | 93 | 76 | 64 | 117 |
| 8.13.2012 | 6.00pm | 95 | 93 | 76 | 65 | 118 |
| 8.13.2012 | 6.30pm | 95 | 93 | 76 | 75 | 128 |
| 8.13.2012 | 7.30pm | 95 | 93 | 76 | 77 | 130 |
| 8.13.2012 | 8.30pm | 95 | 93 | 76 | 80 | 134 |
| 8.13.2012 | 9.00pm | 95 | 93 | 76 | 80 | 134 |
| 8.13.2012 | 9.30pm | 95 | 93 | 76 | 80 | 134 |
| 8.13.2012 | 10.30pm | 95 | 93 | 76 | 85 | 140 |
| 8.13.2012 | 11.00pm | 95 | 93 | 76 | 85 | 140 |
| 8.13.2012 | 11.30pm | 95 | 93 | 76 | 85 | 140 |
| 8.14.2012 | 12.30am | 95 | 94 | 78 | 85 | 140 |
| 8.14.2012 | 1.00am | 95 | 94 | 78 | 85 | 140 |
| 8.14.2012 | 1.30am | 95 | 94 | 78 | 91 | 148 |
| 8.14.2012 | 2.30am | 95 | 94 | 78 | 91 | 148 |
| 8.14.2012 | 3.00am | 95 | 94 | 78 | 91 | 148 |
| 8.14.2012 | 3.30am | 95 | 94 | 78 | 88 | 144 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.14.2012 | 4.30am | 95 | 94 | 78 | 94 | 152 |
| 8.14.2012 | 5.17am | 90 | 94 | 78 | 94 | 126 |
| 8.14.2012 | 9.16am | 90 | 94 | 78 | 77 | 111 |
| 8.14.2012 | 11.12am | 90 | 94 | 78 | 68 | 105 |
| 8.14.2012 | 12.51pm | 93 | 94 | 78 | 62 | 109 |
| 8.14.2012 | 3.15pm | 93 | 94 | 78 | 60 | 107 |
| 8.14.2012 | 4.59pm | 93 | 94 | 78 | 64 | 110 |
| 8.14.2012 | 6.00pm | 93 | 94 | 78 | 70 | 116 |
| 8.14.2012 | 7.00pm | 94 | 94 | 78 | 75 | 124 |
| 8.14.2012 | 7.30pm | 94 | 94 | 78 | 77 | 126 |
| 8.14.2012 | 8.30pm | 94 | 94 | 78 | 77 | 126 |
| 8.14.2012 | 9.00pm | 94 | 94 | 78 | 77 | 126 |
| 8.14.2012 | 9.30pm | 94 | 94 | 78 | 82 | 132 |
| 8.14.2012 | 10.30pm | 94 | 94 | 78 | 85 | 135 |
| 8.14.2012 | 11.30pm | 94 | 94 | 78 | 85 | 135 |
| 8.15.2012 | 12.30am | 94 | 94 | 77 | 91 | 143 |
| 8.15.2012 | 1.30am | 94 | 94 | 77 | 91 | 143 |
| 8.15.2012 | 2.30am | 94 | 94 | 77 | 94 | 147 |
| 8.15.2012 | 3.00am | 94 | 94 | 77 | 94 | 147 |
| 8.15.2012 | 3.30am | 94 | 94 | 77 | 94 | 147 |
| 8.15.2012 | 4.30am | 94 | 94 | 77 | 97 | 151 |
| 8.15.2012 | 9.38am | 88 | 94 | 77 | 70 | 100 |
| 8.15.2012 | 11.53am | 90 | 94 | 77 | 54 | 96 |
| 8.15.2012 | 12.57pm | 90 | 94 | 77 | 54 | 96 |
| 8.15.2012 | 3.35pm | 90 | 94 | 77 | 52 | 96 |
| 8.15.2012 | 4.54pm | 90 | 94 | 77 | 63 | 101 |
| 8.15.2012 | 5.16pm | 92 | 94 | 77 | 63 | 107 |
| 8.15.2012 | 8.16pm | 89 | 94 | 77 | 80 | 110 |
| 8.15.2012 | 10.50pm | 89 | 94 | 77 | 82 | 111 |
| 8.16.2012 | 1.20am | 88 | 93 | 77 | 88 | 112 |
| 8.16.2012 | 5.38am | 86 | 93 | 77 | 94 | 108 |
| 8.16.2012 | 7.25am | 90 | 93 | 77 | 85 | 117 |
| 8.16.2012 | 9.15am | 92 | 93 | 77 | 72 | 114 |
| 8.16.2012 | 11.49am | 90 | 93 | 77 | 58 | 99 |
| 8.16.2012 | 12.45pm | 94 | 93 | 77 | 52 | 104 |
| 8.16.2012 | 2.14pm | 94 | 93 | 77 | 57 | 108 |
| 8.16.2012 | 3.15pm | 94 | 93 | 77 | 50 | 103 |
| 8.16.2012 | 5.45pm | 90 | 93 | 77 | 68 | 105 |
| 8.16.2012 | 6.15pm | 89 | 93 | 77 | 68 | 102 |
| 8.16.2012 | 8.13pm | 89 | 93 | 77 | 80 | 110 |
| 8.16.2012 | 10.05pm | 89 | 93 | 77 | 85 | 113 |
| 8.16.2012 | 11.05pm | 89 | 93 | 77 | 85 | 113 |
| 8.17.2012 | 3.28am | 88 | 93 | 75 | 97 | 119 |
| 8.17.2012 | 5.18am | 92 | 93 | 75 | 97 | 139 |
| 8.17.2012 | 5.38pm | 92 | 93 | 75 | 77 | 118 |
| 8.17.2012 | 6.34pm | 92 | 93 | 75 | 88 | 129 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|--------------|-----------|-----------|------------|-----------|
| 8.17.2012 | 7.38pm | 92 | 93 | 75 | 91 | 132 |
| 8.17.2012 | 8.07pm | 92 | 93 | 75 | 91 | 132 |
| 8.17.2012 | 8.35pm | 92 | 93 | 75 | 88 | 129 |
| 8.17.2012 | 9.06pm | 90 | 93 | 75 | 88 | 120 |
| 8.17.2012 | 9.36pm | 90 | 93 | 75 | 94 | 126 |
| 8.17.2012 | 10.11pm | 90 | 93 | 75 | 94 | 126 |
| 8.17.2012 | 10.33pm | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 11.07pm | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 11.34pm | 90 | 93 | 75 | 97 | 129 |
| 8.18.2012 | 12.40am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 1.01am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 1.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 2.01am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 2.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 3.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 4.01am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 4.32am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 5.02am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 6.15am | 89 | 87 | 70 | 97 | 124 |
| 8.18.2012 | 8.15am | 90 | 87 | 70 | 88 | 120 |
| 8.18.2012 | 10.30am | 90 | 87 | 70 | 77 | 111 |
| 8.18.2012 | 12.30pm | 89 | 87 | 70 | 97 | 124 |
| 8.18.2012 | 2.45pm | 89 | 87 | 70 | 91 | 118 |
| 8.18.2012 | 5.16pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 6.00pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 6.28pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 7.33pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 8.01pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 8.32pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 9.02pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 9.32pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 10.00pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 10.32pm | 85 | 87 | 70 | 100 | 108 |
| 8.18.2012 | 11.02pm | 85 | 87 | 70 | 100 | 108 |
| 8.19.2012 | 12.00am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 12.30am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 1.00am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 1.30am | 85 | 79 | 70 | 94 | 104 |
| 8.19.2012 | 2.00am | 85 | 79 | 70 | 94 | 104 |
| 8.19.2012 | 2.30am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 3.31am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 4.01am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 4.30am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 5.00am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 5.15am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 5.14pm | 90 | 79 | 70 | 79 | 113 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.19.2012 | 6.01pm | 90 | 79 | 70 | 88 | 120 |
| 8.19.2012 | 7.02pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 7.33pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 8.03pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 8.33pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 9.03pm | 90 | 79 | 70 | 93 | 125 |
| 8.19.2012 | 9.33pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 10.02pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 10.33pm | 90 | 79 | 70 | 93 | 125 |
| 8.19.2012 | 11.01pm | 90 | 79 | 70 | 93 | 125 |
| 8.20.2012 | 12.01am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 12.33am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 1.03am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 1.32am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 2.02am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 2.32am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 3.32am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 4.02am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 4.23am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 5.03am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 5.24am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 6.51am | 90 | 88 | 68 | 93 | 125 |
| 8.20.2012 | 7.36am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 9.30am | 90 | 88 | 68 | 74 | 109 |
| 8.20.2012 | 10.35am | 90 | 88 | 68 | 72 | 107 |
| 8.20.2012 | 11.05am | 90 | 88 | 68 | 67 | 104 |
| 8.20.2012 | 11.50am | 90 | 88 | 68 | 65 | 103 |
| 8.20.2012 | 5.25pm | 90 | 88 | 68 | 61 | 100 |
| 8.20.2012 | 6.13pm | 91 | 88 | 68 | 61 | 103 |
| 8.20.2012 | 8.48pm | 89 | 88 | 68 | 94 | 121 |
| 8.20.2012 | 11.07pm | 88 | 88 | 68 | 93 | 116 |
| 8.21.2012 | 1.07am | 87 | 87 | 69 | 97 | 114 |
| 8.21.2012 | 3.05am | 86 | 87 | 69 | 97 | 110 |
| 8.21.2012 | 5.17am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 5.56am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 6.24am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 7.12am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 7.54am | 90 | 87 | 69 | 85 | 117 |
| 8.21.2012 | 9.08am | 90 | 87 | 69 | 79 | 113 |
| 8.21.2012 | 9.57am | 90 | 87 | 69 | 79 | 113 |
| 8.21.2012 | 10.36am | 90 | 87 | 69 | 77 | 111 |
| 8.21.2012 | 11.21am | 90 | 87 | 69 | 77 | 111 |
| 8.21.2012 | 11.55am | 90 | 87 | 69 | 70 | 106 |
| 8.21.2012 | 1.24pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 2.43pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 4.32pm | 90 | 87 | 69 | 61 | 100 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.21.2012 | 6.43pm | 85 | 87 | 69 | 77 | 96 |
| 8.21.2012 | 8.31pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 9.01pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 10.28pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 10.59pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 11.31pm | 85 | 87 | 69 | 84 | 99 |
| 8.22.2012 | 1.32am | 85 | 89 | 70 | 82 | 98 |
| 8.22.2012 | 5.15am | 86 | 89 | 70 | 90 | 105 |
| 8.22.2012 | 6.05am | 86 | 89 | 70 | 84 | 102 |
| 8.22.2012 | 7.19am | 86 | 89 | 70 | 82 | 101 |
| 8.22.2012 | 8.01am | 86 | 89 | 70 | 69 | 95 |
| 8.22.2012 | 8.43am | 86 | 89 | 70 | 62 | 92 |
| 8.22.2012 | 9.28am | 86 | 89 | 70 | 55 | 89 |
| 8.22.2012 | 10.06am | 86 | 89 | 70 | 55 | 89 |
| 8.22.2012 | 11.44am | 86 | 89 | 70 | 48 | 87 |
| 8.22.2012 | 12.30pm | 86 | 89 | 70 | 43 | 86 |
| 8.22.2012 | 1.10pm | 86 | 89 | 70 | 43 | 86 |
| 8.22.2012 | 1.57pm | 86 | 89 | 70 | 47 | 87 |
| 8.22.2012 | 2.38pm | 86 | 89 | 70 | 47 | 87 |
| 8.22.2012 | 4.18pm | 88 | 89 | 70 | 46 | 90 |
| 8.22.2012 | 4.58pm | 88 | 89 | 70 | 46 | 90 |
| 8.22.2012 | 6.00pm | 88 | 89 | 70 | 53 | 92 |
| 8.22.2012 | 6.30pm | 88 | 89 | 70 | 65 | 98 |
| 8.22.2012 | 7.00pm | 88 | 89 | 70 | 65 | 98 |
| 8.22.2012 | 7.30pm | 88 | 89 | 70 | 74 | 103 |
| 8.22.2012 | 8.30pm | 88 | 89 | 70 | 76 | 104 |
| 8.22.2012 | 9.00pm | 88 | 89 | 70 | 76 | 104 |
| 8.22.2012 | 9.30pm | 88 | 89 | 70 | 87 | 111 |
| 8.22.2012 | 10.30pm | 88 | 89 | 70 | 93 | 116 |
| 8.22.2012 | 11.00pm | 88 | 89 | 70 | 93 | 116 |
| 8.22.2012 | 11.30pm | 88 | 89 | 70 | 90 | 113 |
| 8.23.2012 | 12.30am | 88 | 90 | 68 | 97 | 119 |
| 8.23.2012 | 1.30am | 88 | 90 | 68 | 93 | 116 |
| 8.23.2012 | 2.30am | 88 | 90 | 68 | 93 | 116 |
| 8.23.2012 | 3.00am | 88 | 90 | 68 | 93 | 116 |
| 8.23.2012 | 3.30am | 88 | 90 | 68 | 97 | 119 |
| 8.23.2012 | 4.30am | 88 | 90 | 68 | 97 | 119 |
| 8.23.2012 | 5.17am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 5.57am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 8.38am | 84 | 90 | 68 | 65 | 89 |
| 8.23.2012 | 9.15am | 84 | 90 | 68 | 65 | 89 |
| 8.23.2012 | 10.48am | 86 | 90 | 68 | 59 | 91 |
| 8.23.2012 | 11.51am | 86 | 90 | 68 | 57 | 90 |
| 8.23.2012 | 1.04pm | 86 | 90 | 68 | 55 | 89 |
| 8.23.2012 | 1.47pm | 86 | 90 | 68 | 50 | 88 |
| 8.23.2012 | 2.21pm | 86 | 90 | 68 | 59 | 91 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.23.2012 | 3.03pm | 86 | 90 | 68 | 59 | 91 |
| 8.23.2012 | 3.46pm | 86 | 90 | 68 | 53 | 89 |
| 8.23.2012 | 4.37pm | 88 | 90 | 68 | 53 | 92 |
| 8.23.2012 | 6.00pm | 88 | 90 | 68 | 57 | 94 |
| 8.23.2012 | 6.30pm | 88 | 90 | 68 | 72 | 101 |
| 8.23.2012 | 7.00pm | 88 | 90 | 68 | 72 | 101 |
| 8.23.2012 | 7.30pm | 88 | 90 | 68 | 74 | 103 |
| 8.23.2012 | 8.30pm | 88 | 90 | 68 | 74 | 103 |
| 8.23.2012 | 9.30pm | 88 | 90 | 68 | 82 | 108 |
| 8.23.2012 | 10.30pm | 88 | 90 | 68 | 90 | 113 |
| 8.23.2012 | 11.00pm | 88 | 90 | 68 | 90 | 113 |
| 8.23.2012 | 11.30pm | 88 | 90 | 68 | 90 | 113 |
| 8.24.2012 | 12.30am | 88 | 88 | 72 | 93 | 116 |
| 8.24.2012 | 1.00am | 88 | 88 | 72 | 93 | 116 |
| 8.24.2012 | 2.30am | 88 | 88 | 72 | 93 | 116 |
| 8.24.2012 | 3.30am | 88 | 88 | 72 | 97 | 119 |
| 8.24.2012 | 4.30am | 88 | 88 | 72 | 97 | 119 |
| 8.24.2012 | 5.20am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 5.56am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 6.21am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 7.30am | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 8.15am | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 9.05am | 90 | 88 | 72 | 77 | 111 |
| 8.24.2012 | 10.14am | 90 | 88 | 72 | 70 | 106 |
| 8.24.2012 | 10.44am | 90 | 88 | 72 | 67 | 104 |
| 8.24.2012 | 12.15pm | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 1.00pm | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 2.15pm | 88 | 88 | 72 | 82 | 108 |
| 8.24.2012 | 2.52pm | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 3.30pm | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 4.11pm | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 5.17pm | 86 | 88 | 72 | 74 | 97 |
| 8.24.2012 | 7.02pm | 86 | 88 | 72 | 85 | 102 |
| 8.24.2012 | 8.33pm | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 9.57pm | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 10.57pm | 85 | 88 | 72 | 97 | 106 |
| 8.25.2012 | 3.11am | 85 | 90 | 71 | 97 | 106 |
| 8.25.2012 | 5.17am | 88 | 90 | 71 | 97 | 119 |
| 8.25.2012 | 6.00am | 88 | 90 | 71 | 100 | 121 |
| 8.25.2012 | 7.33am | 85 | 90 | 71 | 91 | 102 |
| 8.25.2012 | 10.19am | 85 | 90 | 71 | 74 | 94 |
| 8.25.2012 | 12.19pm | 85 | 90 | 71 | 63 | 90 |
| 8.25.2012 | 5.59pm | 85 | 90 | 71 | 90 | 102 |
| 8.25.2012 | 7.30pm | 84 | 90 | 71 | 94 | 100 |
| 8.25.2012 | 8.36pm | 84 | 90 | 71 | 97 | 102 |
| 8.25.2012 | 10.10pm | 84 | 90 | 71 | 97 | 102 |

Exhibit 1                                 Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.25.2012 | 11.42pm | 84 | 90 | 71 | 97 | 102 |
| 8.26.2012 | 12.32am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 2.00am | 83 | 91 | 71 | 97 | 98 |
| 8.26.2012 | 5.53am | 85 | 91 | 71 | 97 | 106 |
| 8.26.2012 | 8.24am | 85 | 91 | 71 | 80 | 97 |
| 8.26.2012 | 10.55am | 85 | 91 | 71 | 61 | 90 |
| 8.26.2012 | 12.51pm | 85 | 91 | 71 | 54 | 87 |
| 8.26.2012 | 5.23pm | 89 | 91 | 71 | 57 | 96 |
| 8.26.2012 | 6.30pm | 87 | 91 | 71 | 77 | 101 |
| 8.26.2012 | 7.02pm | 87 | 91 | 71 | 77 | 101 |
| 8.26.2012 | 8.33pm | 86 | 91 | 71 | 90 | 105 |
| 8.26.2012 | 11.55pm | 85 | 91 | 71 | 94 | 104 |
| 8.27.2012 | 1.25am | 84 | 93 | 71 | 97 | 102 |
| 8.27.2012 | 10.35am | 86 | 93 | 71 | 50 | 88 |
| 8.27.2012 | 11.39am | 86 | 93 | 71 | 47 | 87 |
| 8.27.2012 | 12.09pm | 86 | 93 | 71 | 47 | 87 |
| 8.27.2012 | 1.08pm | 86 | 93 | 71 | 42 | 86 |
| 8.27.2012 | 1.34pm | 88 | 93 | 71 | 41 | 88 |
| 8.27.2012 | 2.14pm | 88 | 93 | 71 | 41 | 88 |
| 8.27.2012 | 3.05pm | 88 | 93 | 71 | 40 | 88 |
| 8.27.2012 | 3.43pm | 88 | 93 | 71 | 44 | 89 |
| 8.27.2012 | 4.18pm | 90 | 93 | 71 | 44 | 92 |
| 8.27.2012 | 4.53pm | 90 | 93 | 71 | 45 | 92 |
| 8.27.2012 | 5.20pm | 90 | 93 | 71 | 45 | 92 |
| 8.27.2012 | 6.30pm | 90 | 93 | 71 | 61 | 100 |
| 8.27.2012 | 7.00pm | 90 | 93 | 71 | 61 | 100 |
| 8.27.2012 | 7.30pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 8.30pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 9.30pm | 90 | 93 | 71 | 69 | 105 |
| 8.27.2012 | 10.30pm | 86 | 93 | 71 | 71 | 96 |
| 8.27.2012 | 11.30pm | 86 | 93 | 71 | 74 | 97 |
| 8.28.2012 | 12.30am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 1.00am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 1.30am | 86 | 89 | 77 | 69 | 95 |
| 8.28.2012 | 2.30am | 86 | 89 | 77 | 67 | 94 |
| 8.28.2012 | 3.00am | 86 | 89 | 77 | 67 | 94 |
| 8.28.2012 | 3.30am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 4.30am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 5.15am | 88 | 89 | 77 | 71 | 101 |
| 8.28.2012 | 5.51am | 88 | 89 | 77 | 74 | 103 |
| 8.28.2012 | 6.45am | 88 | 89 | 77 | 76 | 104 |
| 8.28.2012 | 7.48am | 88 | 89 | 77 | 74 | 103 |
| 8.28.2012 | 9.16am | 88 | 89 | 77 | 72 | 101 |
| 8.28.2012 | 10.23am | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 11.18am | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 11.55am | 88 | 89 | 77 | 63 | 97 |

Exhibit 1                    Tier A - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.28.2012 | 12.24pm | 88 | 89 | 77 | 61 | 96 |
| 8.28.2012 | 1.20pm | 88 | 89 | 77 | 61 | 96 |
| 8.28.2012 | 1.45pm | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 3.34pm | 88 | 89 | 77 | 70 | 100 |
| 8.28.2012 | 5.20pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 6.00pm | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 6.30pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.00pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.30pm | 90 | 89 | 77 | 72 | 107 |
| 8.28.2012 | 8.30pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 9.00pm | 87 | 89 | 77 | 74 | 100 |
| 8.28.2012 | 9.30pm | 87 | 89 | 77 | 72 | 99 |
| 8.28.2012 | 10.30pm | 87 | 89 | 77 | 72 | 99 |
| 8.28.2012 | 11.00pm | 87 | 89 | 77 | 72 | 99 |
| 8.28.2012 | 11.30pm | 87 | 89 | 77 | 77 | 101 |
| 8.29.2012 | 12.30am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 1.00am | 85 | 81 | 75 | 72 | 93 |
| 8.29.2012 | 1.30am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 2.30am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 3.00am | 85 | 81 | 75 | 77 | 96 |
| 8.29.2012 | 3.30am | 85 | 81 | 75 | 88 | 101 |
| 8.29.2012 | 4.30am | 85 | 81 | 75 | 82 | 98 |
| 8.29.2012 | 5.57am | 88 | 81 | 75 | 82 | 108 |
| 8.29.2012 | 7.10am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 8.32am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 9.14am | 88 | 81 | 75 | 88 | 112 |
| 8.29.2012 | 10.00am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 10.42am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 11.35am | 88 | 81 | 75 | 88 | 112 |
| 8.29.2012 | 12.20pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 1.03pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 1.46pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 2.30pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 3.15pm | 82 | 81 | 75 | 97 | 95 |
| 8.29.2012 | 4.48pm | 78 | 81 | 75 | 100 | 81 |
| 8.29.2012 | 5.13pm | 86 | 81 | 75 | 100 | 112 |
| 8.29.2012 | 7.35pm | 84 | 81 | 75 | 100 | 104 |
| 8.29.2012 | 9.37pm | 84 | 81 | 75 | 97 | 102 |
| 8.29.2012 | 11.36pm | 84 | 81 | 75 | 97 | 102 |
| 8.30.2012 | 12.14am | 84 | 87 | 74 | 100 | 104 |
| 8.30.2012 | 5.20am | 78 | 87 | 74 | 100 | 81 |
| 8.30.2012 | 7.17am | 78 | 87 | 74 | 97 | 81 |
| 8.30.2012 | 8.01am | 78 | 87 | 74 | 94 | 81 |
| 8.30.2012 | 8.43am | 78 | 87 | 74 | 94 | 81 |
| 8.30.2012 | 9.27am | 78 | 87 | 74 | 90 | 80 |
| 8.30.2012 | 10.46am | 78 | 87 | 74 | 82 | 80 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.30.2012 | 12.18pm | 78 | 87 | 74 | 65 | 79 |
| 8.30.2012 | 1.04pm | 80 | 87 | 74 | 75 | 84 |
| 8.30.2012 | 1.52pm | 80 | 87 | 74 | 80 | 84 |
| 8.30.2012 | 2.40pm | 80 | 87 | 74 | 77 | 84 |
| 8.30.2012 | 3.36pm | 80 | 87 | 74 | 74 | 83 |
| 8.30.2012 | 4.30pm | 80 | 87 | 74 | 72 | 83 |
| 8.30.2012 | 5.15pm | 84 | 87 | 74 | 72 | 91 |
| 8.30.2012 | 7.30pm | 84 | 87 | 74 | 82 | 95 |
| 8.30.2012 | 9.33pm | 84 | 87 | 74 | 88 | 97 |
| 8.30.2012 | 11.22pm | 84 | 87 | 74 | 94 | 102 |
| 8.31.2012 | 5.16am | 84 | 86 | 76 | 94 | 102 |
| 8.31.2012 | 7.04am | 84 | 86 | 76 | 88 | 97 |
| 8.31.2012 | 7.34am | 84 | 86 | 76 | 85 | 96 |
| 8.31.2012 | 9.02am | 84 | 86 | 76 | 82 | 95 |
| 8.31.2012 | 9.47am | 84 | 86 | 76 | 80 | 94 |
| 8.31.2012 | 11.06am | 86 | 86 | 76 | 82 | 101 |
| 8.31.2012 | 11.35am | 86 | 86 | 76 | 88 | 104 |
| 8.31.2012 | 12.23pm | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 1.08pm | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 1.37pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 2.52pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 3.33pm | 88 | 86 | 76 | 85 | 110 |
| 8.31.2012 | 4.06pm | 88 | 86 | 76 | 85 | 110 |
| 8.31.2012 | 4.45pm | 88 | 86 | 76 | 91 | 114 |
| 8.31.2012 | 6.00pm | 89 | 86 | 76 | 88 | 116 |
| 8.31.2012 | 6.30pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 7.30pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 8.30pm | 86 | 86 | 76 | 97 | 110 |
| 8.31.2012 | 9.00pm | 86 | 86 | 76 | 97 | 110 |
| 8.31.2012 | 9.30pm | 86 | 86 | 76 | 97 | 110 |
| 8.31.2012 | 10.30pm | 86 | 86 | 76 | 100 | 112 |
| 8.31.2012 | 11.00pm | 86 | 86 | 76 | 100 | 112 |
| 8.31.2012 | 11.30pm | 85 | 86 | 76 | 94 | 104 |

| Tier B | | Temp. on Tier | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 5.1.2012 | 5.55pm | 86 | 88 | 63 | 54 | 89 |
| 5.1.2012 | 9.00pm | 85 | 88 | 63 | 76 | 85 |
| 5.1.2012 | 11.50pm | 82 | 88 | 63 | 90 | 92 |
| 5.2.2012 | 5.00am | 80 | 87 | 68 | 93 | 87 |
| 5.2.2012 | 5.10am | 80 | 87 | 68 | 93 | 87 |
| 5.2.2012 | 7.40am | 82 | 87 | 68 | 79 | 89 |
| 5.2.2012 | 9.45am | 83 | 87 | 68 | 69 | 88 |
| 5.2.2012 | 12.05pm | 85 | 87 | 68 | 88 | 101 |
| 5.2.2012 | 2.06pm | 85 | 87 | 68 | 94 | 104 |
| 5.2.2012 | 4.00pm | 80 | 87 | 68 | 93 | 87 |
| 5.3.2012 | 5.20am | 82 | 90 | 70 | 97 | 95 |
| 5.3.2012 | 7.35am | 80 | 90 | 70 | 94 | 88 |
| 5.3.2012 | 9.30am | 84 | 90 | 70 | 74 | 92 |
| 5.3.2012 | 11.40am | 84 | 90 | 70 | 65 | 89 |
| 5.3.2012 | 5.51pm | 87 | 90 | 70 | 57 | 92 |
| 5.3.2012 | 6.30pm | 86 | 90 | 70 | 69 | 95 |
| 5.3.2012 | 7.06pm | 86 | 90 | 70 | 69 | 95 |
| 5.3.2012 | 8.05pm | 86 | 90 | 70 | 74 | 97 |
| 5.3.2012 | 9.04pm | 84 | 90 | 70 | 85 | 96 |
| 5.3.2012 | 10.05pm | 84 | 90 | 70 | 87 | 97 |
| 5.3.2012 | 11.05pm | 82 | 90 | 70 | 93 | 93 |
| 5.4.2012 | 1.05pm | 82 | 90 | 69 | 90 | 92 |
| 5.4.2012 | 2.05am | 80 | 90 | 69 | 93 | 87 |
| 5.4.2012 | 4.05am | 80 | 90 | 69 | 97 | 88 |
| 5.4.2012 | 5.04am | 80 | 90 | 69 | 97 | 88 |
| 5.4.2012 | 5.17am | 80 | 90 | 69 | 97 | 88 |
| 5.4.2012 | 6.48am | 80 | 90 | 69 | 90 | 86 |
| 5.4.2012 | 8.00am | 80 | 90 | 69 | 85 | 85 |
| 5.4.2012 | 10.11am | 82 | 90 | 69 | 67 | 86 |
| 5.4.2012 | 12.39pm | 84 | 90 | 69 | 52 | 86 |
| 5.4.2012 | 1.36pm | 88 | 90 | 69 | 52 | 92 |
| 5.4.2012 | 6.05pm | 86 | 90 | 69 | 57 | 90 |
| 5.4.2012 | 9.00pm | 86 | 90 | 69 | 77 | 98 |
| 5.4.2012 | 11.35pm | 84 | 90 | 69 | 90 | 98 |
| 5.5.2012 | 2.35am | 84 | 90 | 72 | 97 | 102 |
| 5.5.2012 | 4.50am | 82 | 90 | 72 | 100 | 96 |
| 5.5.2012 | 6.05pm | 88 | 90 | 72 | 63 | 97 |
| 5.5.2012 | 7.40pm | 88 | 90 | 72 | 79 | 106 |
| 5.5.2012 | 9.05pm | 86 | 90 | 72 | 85 | 102 |
| 5.6.2012 | 1.25am | 82 | 92 | 69 | 93 | 93 |
| 5.6.2012 | 5.00am | 82 | 92 | 69 | 97 | 95 |
| 5.6.2012 | 5.11am | 82 | 92 | 69 | 97 | 95 |
| 5.6.2012 | 9.20pm | 88 | 92 | 69 | 82 | 108 |
| 5.7.2012 | 12.00am | 86 | 90 | 66 | 90 | 105 |
| 5.7.2012 | 2.00am | 84 | 90 | 66 | 90 | 98 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.7.2012 | 5.00am | 80 | 90 | 66 | 90 | 86 |
| 5.7.2012 | 5.20am | 83 | 90 | 66 | 90 | 95 |
| 5.7.2012 | 7.10am | 83 | 90 | 66 | 85 | 93 |
| 5.7.2012 | 9.25am | 85 | 90 | 66 | 57 | 88 |
| 5.7.2012 | 11.15am | 85 | 90 | 66 | 53 | 87 |
| 5.7.2012 | 1.05pm | 86 | 90 | 66 | 50 | 88 |
| 5.7.2012 | 3.10pm | 86 | 90 | 66 | 50 | 88 |
| 5.8.2012 | 5.24am | 80 | 87 | 65 | 97 | 88 |
| 5.8.2012 | 7.17am | 80 | 87 | 65 | 90 | 86 |
| 5.8.2012 | 9.18am | 80 | 87 | 65 | 76 | 84 |
| 5.8.2012 | 12.08pm | 85 | 87 | 65 | 59 | 89 |
| 5.8.2012 | 2.05pm | 85 | 87 | 65 | 51 | 87 |
| 5.8.2012 | 4.00pm | 90 | 87 | 65 | 55 | 97 |
| 5.8.2012 | 5.51pm | 84 | 87 | 65 | 69 | 90 |
| 5.8.2012 | 7.52pm | 84 | 87 | 65 | 82 | 95 |
| 5.8.2012 | 8.56pm | 84 | 87 | 65 | 84 | 96 |
| 5.8.2012 | 10.00pm | 83 | 87 | 65 | 84 | 93 |
| 5.8.2012 | 11.00pm | 82 | 87 | 65 | 90 | 92 |
| 5.9.2012 | 1.07am | 82 | 83 | 63 | 90 | 92 |
| 5.9.2012 | 2.08am | 81 | 83 | 63 | 90 | 90 |
| 5.9.2012 | 3.57am | 80 | 83 | 63 | 93 | 87 |
| 5.9.2012 | 6.20pm | 84 | 83 | 63 | 60 | 88 |
| 5.9.2012 | 9.10pm | 80 | 83 | 63 | 66 | 82 |
| 5.9.2012 | 11.50pm | 80 | 83 | 63 | 90 | 86 |
| 5.10.2012 | 2.20am | 80 | 83 | 58 | 90 | 86 |
| 5.10.2012 | 4.50am | 78 | 83 | 58 | 90 | 80 |
| 5.10.2012 | 6.20pm | 84 | 83 | 58 | 47 | 85 |
| 5.10.2012 | 9.15pm | 80 | 83 | 58 | 68 | 83 |
| 5.11.2012 | 1.35am | 80 | 83 | 58 | 87 | 85 |
| 5.11.2012 | 5.20am | 80 | 72 | 63 | 87 | 85 |
| 5.11.2012 | 5.25am | 78 | 72 | 63 | 87 | 80 |
| 5.11.2012 | 7.30am | 80 | 72 | 63 | 84 | 85 |
| 5.11.2012 | 9.25am | 80 | 72 | 63 | 87 | 85 |
| 5.11.2012 | 11.05am | 80 | 72 | 63 | 90 | 86 |
| 5.11.2012 | 1.15pm | 80 | 72 | 63 | 93 | 87 |
| 5.11.2012 | 3.35pm | 78 | 72 | 63 | 87 | 80 |
| 5.12.2012 | 5.20am | 75 | 80 | 67 | 97 | 77 |
| 5.12.2012 | 7.40am | 76 | 80 | 67 | 87 | 77 |
| 5.12.2012 | 9.50am | 78 | 80 | 67 | 74 | 79 |
| 5.12.2012 | 11.40am | 80 | 80 | 67 | 82 | 85 |
| 5.12.2012 | 1.20pm | 80 | 80 | 67 | 79 | 84 |
| 5.12.2012 | 3.40pm | 80 | 80 | 67 | 71 | 83 |
| 5.12.2012 | 5.48pm | 80 | 80 | 67 | 76 | 84 |
| 5.12.2012 | 7.00pm | 80 | 80 | 67 | 82 | 85 |
| 5.12.2012 | 8.02pm | 80 | 80 | 67 | 87 | 85 |
| 5.12.2012 | 9.05pm | 80 | 80 | 67 | 87 | 85 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.12.2012 | 10.04pm | 79 | 80 | 67 | 93 | 83 |
| 5.12.2012 | 11.05pm | 79 | 80 | 67 | 93 | 83 |
| 5.13.2012 | 1.04am | 78 | 79 | 65 | 93 | 81 |
| 5.13.2012 | 2.04am | 78 | 79 | 65 | 100 | 81 |
| 5.13.2012 | 3.57am | 77 | 79 | 65 | 93 | 79 |
| 5.13.2012 | 5.18am | 78 | 79 | 65 | 97 | 81 |
| 5.13.2012 | 7.45am | 80 | 79 | 65 | 84 | 85 |
| 5.13.2012 | 9.35am | 76 | 79 | 65 | 66 | 76 |
| 5.13.2012 | 11.50am | 76 | 79 | 65 | 62 | 76 |
| 5.13.2012 | 1.30pm | 80 | 79 | 65 | 56 | 81 |
| 5.13.2012 | 3.40pm | 80 | 79 | 65 | 64 | 82 |
| 5.13.2012 | 7.05pm | 80 | 79 | 65 | 76 | 84 |
| 5.13.2012 | 8.06pm | 78 | 79 | 65 | 81 | 80 |
| 5.13.2012 | 9.10pm | 78 | 79 | 65 | 87 | 80 |
| 5.13.2012 | 10.13pm | 78 | 79 | 65 | 93 | 81 |
| 5.13.2012 | 11.14pm | 78 | 79 | 65 | 87 | 80 |
| 5.14.2012 | 1.06am | 77 | 83 | 61 | 93 | 79 |
| 5.14.2012 | 2.07am | 76 | 83 | 61 | 93 | 78 |
| 5.14.2012 | 3.57am | 76 | 83 | 61 | 97 | 78 |
| 5.14.2012 | 5.40pm | 80 | 83 | 61 | 50 | 81 |
| 5.14.2012 | 9.15pm | 80 | 83 | 61 | 81 | 84 |
| 5.14.2012 | 11.45pm | 78 | 83 | 61 | 93 | 81 |
| 5.15.2012 | 2.15am | 78 | 86 | 61 | 87 | 80 |
| 5.15.2012 | 5.40pm | 82 | 86 | 61 | 58 | 84 |
| 5.15.2012 | 8.35pm | 80 | 86 | 61 | 81 | 84 |
| 5.15.2012 | 11.25pm | 80 | 86 | 61 | 79 | 84 |
| 5.16.2012 | 1.55am | 80 | 88 | 66 | 79 | 84 |
| 5.16.2012 | 5.00am | 78 | 88 | 66 | 81 | 80 |
| 5.16.2012 | 5.18am | 78 | 88 | 66 | 81 | 80 |
| 5.16.2012 | 7.25am | 80 | 88 | 66 | 69 | 83 |
| 5.16.2012 | 9.15am | 80 | 88 | 66 | 62 | 82 |
| 5.16.2012 | 11.00am | 82 | 88 | 66 | 48 | 82 |
| 5.16.2012 | 1.30pm | 82 | 88 | 66 | 39 | 81 |
| 5.16.2012 | 3.40pm | 84 | 88 | 66 | 40 | 83 |
| 5.17.2012 | 5.18am | 78 | 89 | 62 | 93 | 81 |
| 5.17.2012 | 7.00am | 78 | 89 | 62 | 81 | 80 |
| 5.17.2012 | 7.15am | 80 | 89 | 62 | 81 | 84 |
| 5.17.2012 | 11.00am | 82 | 89 | 62 | 39 | 81 |
| 5.17.2012 | 1.30pm | 84 | 89 | 62 | 32 | 82 |
| 5.17.2012 | 3.30pm | 84 | 89 | 62 | 33 | 82 |
| 5.17.2012 | 5.53pm | 84 | 89 | 62 | 46 | 84 |
| 5.18.2012 | 1.00am | 82 | 90 | 64 | 76 | 88 |
| 5.18.2012 | 2.00am | 82 | 90 | 64 | 87 | 91 |
| 5.18.2012 | 4.00am | 82 | 90 | 64 | 90 | 92 |
| 5.18.2012 | 5.45pm | 86 | 90 | 64 | 44 | 86 |
| 5.18.2012 | 8.50pm | 84 | 90 | 64 | 71 | 91 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.19.2012 | 12.00am | 80 | 89 | 64 | 81 | 84 |
| 5.19.2012 | 2.00am | 80 | 89 | 64 | 87 | 85 |
| 5.19.2012 | 5.00am | 80 | 89 | 64 | 93 | 87 |
| 5.19.2012 | 6.10pm | 86 | 89 | 64 | 46 | 87 |
| 5.19.2012 | 9.10pm | 84 | 89 | 64 | 69 | 90 |
| 5.19.2012 | 11.50pm | 82 | 89 | 64 | 87 | 91 |
| 5.20.2012 | 2.00am | 80 | 90 | 66 | 90 | 86 |
| 5.20.2012 | 5.00am | 80 | 90 | 66 | 97 | 88 |
| 5.20.2012 | 6.05pm | 88 | 90 | 66 | 39 | 88 |
| 5.20.2012 | 9.15pm | 84 | 90 | 66 | 76 | 93 |
| 5.20.2012 | 11.45pm | 80 | 90 | 66 | 87 | 85 |
| 5.21.2012 | 2.00am | 80 | 92 | 66 | 87 | 85 |
| 5.21.2012 | 5.20am | 80 | 92 | 66 | 90 | 86 |
| 5.21.2012 | 7.30am | 80 | 92 | 66 | 62 | 82 |
| 5.21.2012 | 9.20am | 82 | 92 | 66 | 55 | 84 |
| 5.21.2012 | 11.15am | 84 | 92 | 66 | 42 | 84 |
| 5.21.2012 | 1.15pm | 85 | 92 | 66 | 37 | 84 |
| 5.21.2012 | 3.05pm | 86 | 92 | 66 | 37 | 85 |
| 5.21.2012 | 7.05pm | 82 | 92 | 66 | 60 | 84 |
| 5.21.2012 | 10.05pm | 82 | 92 | 66 | 79 | 89 |
| 5.22.2012 | 12.05am | 82 | 90 | 65 | 84 | 90 |
| 5.22.2012 | 2.05am | 81 | 90 | 65 | 93 | 90 |
| 5.22.2012 | 4.05am | 81 | 90 | 65 | 90 | 89 |
| 5.22.2012 | 5.18am | 80 | 90 | 65 | 90 | 86 |
| 5.22.2012 | 7.15am | 80 | 90 | 65 | 74 | 83 |
| 5.22.2012 | 9.15am | 80 | 90 | 65 | 62 | 82 |
| 5.22.2012 | 11.15am | 82 | 90 | 65 | 53 | 83 |
| 5.22.2012 | 1.35pm | 84 | 90 | 65 | 41 | 83 |
| 5.22.2012 | 5.53pm | 86 | 90 | 65 | 39 | 85 |
| 5.22.2012 | 6.54pm | 86 | 90 | 65 | 56 | 90 |
| 5.22.2012 | 7.56pm | 86 | 90 | 65 | 71 | 96 |
| 5.22.2012 | 8.58pm | 85 | 90 | 65 | 74 | 94 |
| 5.22.2012 | 10.00pm | 84 | 90 | 65 | 84 | 96 |
| 5.22.2012 | 11.02pm | 83 | 90 | 65 | 84 | 93 |
| 5.23.2012 | 1.02am | 82 | 91 | 67 | 90 | 92 |
| 5.23.2012 | 2.03am | 82 | 91 | 67 | 90 | 92 |
| 5.23.2012 | 3.57am | 81 | 91 | 67 | 87 | 88 |
| 5.23.2012 | 5.40pm | 84 | 91 | 67 | 57 | 87 |
| 5.23.2012 | 8.40pm | 84 | 91 | 67 | 67 | 90 |
| 5.23.2012 | 11.15pm | 84 | 91 | 67 | 79 | 94 |
| 5.24.2012 | 1.50am | 82 | 91 | 70 | 84 | 90 |
| 5.24.2012 | 6.10pm | 88 | 91 | 70 | 51 | 91 |
| 5.24.2012 | 9.15pm | 86 | 91 | 70 | 69 | 95 |
| 5.24.2012 | 11.40pm | 84 | 91 | 70 | 76 | 93 |
| 5.25.2012 | 2.05am | 84 | 91 | 67 | 82 | 95 |
| 5.25.2012 | 5.00am | 80 | 91 | 67 | 97 | 88 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.25.2012 | 5.18am | 84 | 91 | 67 | 97 | 102 |
| 5.25.2012 | 7.25am | 84 | 91 | 67 | 79 | 94 |
| 5.25.2012 | 9.45am | 85 | 91 | 67 | 59 | 89 |
| 5.25.2012 | 11.30am | 85 | 91 | 67 | 52 | 87 |
| 5.25.2012 | 1.45pm | 85 | 91 | 67 | 50 | 86 |
| 5.25.2012 | 3.35pm | 88 | 91 | 67 | 48 | 90 |
| 5.25.2012 | 6.00pm | 86 | 91 | 67 | 61 | 91 |
| 5.25.2012 | 8.00pm | 85 | 91 | 67 | 63 | 90 |
| 5.25.2012 | 10.00pm | 85 | 91 | 67 | 74 | 94 |
| 5.26.2012 | 12.00am | 84 | 93 | 66 | 90 | 98 |
| 5.26.2012 | 2.00am | 84 | 93 | 66 | 93 | 100 |
| 5.26.2012 | 4.00am | 82 | 93 | 66 | 97 | 95 |
| 5.26.2012 | 5.45am | 84 | 93 | 66 | 93 | 100 |
| 5.26.2012 | 7.25am | 84 | 93 | 66 | 77 | 93 |
| 5.26.2012 | 9.40am | 85 | 93 | 66 | 55 | 88 |
| 5.26.2012 | 11.25am | 86 | 93 | 66 | 42 | 86 |
| 5.26.2012 | 3.45pm | 90 | 93 | 66 | 38 | 90 |
| 5.26.2012 | 5.51pm | 89 | 93 | 66 | 53 | 94 |
| 5.26.2012 | 6.53pm | 89 | 93 | 66 | 59 | 97 |
| 5.26.2012 | 7.55pm | 88 | 93 | 66 | 65 | 98 |
| 5.26.2012 | 9.01pm | 88 | 93 | 66 | 69 | 100 |
| 5.26.2012 | 10.03pm | 87 | 93 | 66 | 85 | 106 |
| 5.26.2012 | 11.05pm | 86 | 93 | 66 | 87 | 104 |
| 5.27.2012 | 1.07am | 84 | 94 | 69 | 90 | 90 |
| 5.27.2012 | 2.02am | 84 | 94 | 69 | 90 | 98 |
| 5.27.2012 | 3.55am | 84 | 94 | 69 | 97 | 102 |
| 5.27.2012 | 5.17am | 84 | 94 | 69 | 93 | 100 |
| 5.27.2012 | 7.25am | 84 | 94 | 69 | 79 | 94 |
| 5.27.2012 | 9.45am | 84 | 94 | 69 | 63 | 88 |
| 5.27.2012 | 11.30am | 88 | 94 | 69 | 50 | 95 |
| 5.27.2012 | 1.20pm | 90 | 94 | 69 | 44 | 92 |
| 5.27.2012 | 3.20pm | 90 | 94 | 69 | 45 | 92 |
| 5.27.2012 | 5.22pm | 90 | 94 | 69 | 56 | 98 |
| 5.27.2012 | 7.57pm | 89 | 94 | 69 | 77 | 108 |
| 5.27.2012 | 8.59pm | 88 | 94 | 69 | 82 | 108 |
| 5.27.2012 | 10.01pm | 88 | 94 | 69 | 82 | 108 |
| 5.27.2012 | 11.04pm | 87 | 94 | 69 | 88 | 104 |
| 5.28.2012 | 1.07am | 86 | 93 | 74 | 82 | 101 |
| 5.28.2012 | 2.07am | 85 | 93 | 74 | 82 | 98 |
| 5.28.2012 | 3.56am | 85 | 93 | 74 | 85 | 99 |
| 5.28.2012 | 6.05pm | 90 | 93 | 74 | 52 | 96 |
| 5.28.2012 | 9.10pm | 88 | 93 | 74 | 67 | 99 |
| 5.28.2012 | 11.50pm | 86 | 93 | 74 | 79 | 99 |
| 5.29.2012 | 1.50am | 86 | 92 | 72 | 82 | 101 |
| 5.29.2012 | 5.00am | 84 | 92 | 72 | 90 | 98 |
| 5.29.2012 | 5.40pm | 90 | 92 | 72 | 44 | 92 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.29.2012 | 9.10pm | 88 | 92 | 72 | 65 | 98 |
| 5.30.2012 | 12.00am | 86 | 94 | 74 | 85 | 102 |
| 5.30.2012 | 2.00am | 86 | 94 | 74 | 94 | 108 |
| 5.30.2012 | 5.00am | 86 | 94 | 74 | 97 | 110 |
| 5.30.2012 | 5.18am | 85 | 94 | 74 | 97 | 106 |
| 5.30.2012 | 7.15am | 85 | 94 | 74 | 82 | 98 |
| 5.30.2012 | 9.35am | 86 | 94 | 74 | 72 | 96 |
| 5.30.2012 | 11.20am | 88 | 94 | 74 | 65 | 98 |
| 5.30.2012 | 12.20pm | 90 | 94 | 74 | 57 | 98 |
| 5.30.2012 | 3.15pm | 90 | 94 | 74 | 45 | 92 |
| 5.30.2012 | 6.56pm | 90 | 94 | 74 | 63 | 101 |
| 5.30.2012 | 7.25pm | 90 | 94 | 74 | 65 | 103 |
| 5.30.2012 | 7.55pm | 90 | 94 | 74 | 65 | 103 |
| 5.30.2012 | 8.25pm | 90 | 94 | 74 | 69 | 105 |
| 5.30.2012 | 8.55pm | 90 | 94 | 74 | 69 | 105 |
| 5.30.2012 | 9.25pm | 89 | 94 | 74 | 77 | 108 |
| 5.30.2012 | 9.56pm | 89 | 94 | 74 | 77 | 108 |
| 5.30.2012 | 10.57pm | 89 | 94 | 74 | 77 | 108 |
| 5.30.2012 | 11.56pm | 89 | 94 | 74 | 85 | 113 |
| 5.31.2012 | 12.56am | 88 | 90 | 71 | 85 | 110 |
| 5.31.2012 | 1.57am | 88 | 90 | 71 | 82 | 108 |
| 5.31.2012 | 3.57am | 86 | 90 | 71 | 90 | 105 |
| 5.31.2012 | 4.58am | 86 | 90 | 71 | 93 | 107 |
| 5.31.2012 | 5.18am | 87 | 90 | 71 | 93 | 111 |
| 5.31.2012 | 7.30am | 88 | 90 | 71 | 74 | 103 |
| 5.31.2012 | 9.55am | 90 | 90 | 71 | 67 | 104 |
| 5.31.2012 | 11.15am | 90 | 90 | 71 | 54 | 96 |
| 5.31.2012 | 1.30pm | 84 | 90 | 71 | 93 | 100 |
| 5.31.2012 | 3.10pm | 84 | 90 | 71 | 90 | 98 |
| 5.31.2012 | 5.54pm | 85 | 90 | 71 | 82 | 98 |
| 5.31.2012 | 7.08pm | 85 | 90 | 71 | 79 | 96 |
| 5.31.2012 | 8.09pm | 84 | 90 | 71 | 93 | 100 |
| 5.31.2012 | 9.12pm | 84 | 90 | 71 | 87 | 97 |
| 5.31.2012 | 10.06pm | 83 | 90 | 71 | 82 | 92 |
| 5.31.2012 | 11.07pm | 83 | 90 | 71 | 90 | 95 |
| 6.1.2012 | 1.05am | 83 | 86 | 65 | 93 | 96 |
| 6.1.2012 | 2.05am | 83 | 86 | 65 | 90 | 95 |
| 6.1.2012 | 3.56am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 6.15pm | 84 | 86 | 65 | 37 | 83 |
| 6.1.2012 | 9.15pm | 82 | 86 | 65 | 55 | 84 |
| 6.1.2012 | 11.10pm | 80 | 86 | 65 | 66 | 82 |
| 6.2.2012 | 1.40am | 80 | 90 | 59 | 87 | 85 |
| 6.2.2012 | 5.00am | 78 | 90 | 59 | 87 | 80 |
| 6.2.2012 | 5.40pm | 86 | 90 | 59 | 36 | 85 |
| 6.2.2012 | 9.10pm | 84 | 90 | 59 | 66 | 89 |
| 6.3.2012 | 12.00am | 82 | 93 | 70 | 82 | 89 |

Exhibit 1        Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.3.2012 | 2.15am | 82 | 93 | 70 | 90 | 92 |
| 6.3.2012 | 4.50am | 80 | 93 | 70 | 90 | 86 |
| 6.3.2012 | 5.35pm | 88 | 93 | 70 | 57 | 94 |
| 6.3.2012 | 9.00pm | 86 | 93 | 70 | 67 | 94 |
| 6.3.2012 | 11.45pm | 86 | 93 | 70 | 85 | 102 |
| 6.4.2012 | 1.45am | 84 | 92 | 75 | 87 | 97 |
| 6.4.2012 | 5.00am | 84 | 92 | 75 | 85 | 96 |
| 6.4.2012 | 5.18am | 84 | 92 | 75 | 85 | 96 |
| 6.4.2012 | 7.20am | 84 | 92 | 75 | 82 | 95 |
| 6.4.2012 | 9.35am | 86 | 92 | 75 | 63 | 92 |
| 6.4.2012 | 11.30am | 86 | 92 | 75 | 50 | 88 |
| 6.4.2012 | 1.15pm | 87 | 92 | 75 | 48 | 89 |
| 6.4.2012 | 3.50pm | 90 | 92 | 75 | 44 | 92 |
| 6.4.2012 | 6.00pm | 89 | 92 | 75 | 45 | 91 |
| 6.4.2012 | 8.00pm | 86 | 92 | 75 | 74 | 97 |
| 6.4.2012 | 10.00pm | 85 | 92 | 75 | 82 | 98 |
| 6.5.2012 | 1.00am | 84 | 94 | 75 | 91 | 99 |
| 6.5.2012 | 3.00am | 83 | 94 | 75 | 94 | 97 |
| 6.5.2012 | 5.18am | 87 | 94 | 75 | 94 | 112 |
| 6.5.2012 | 7.50am | 86 | 94 | 75 | 82 | 101 |
| 6.5.2012 | 11.30am | 88 | 94 | 75 | 52 | 92 |
| 6.5.2012 | 1.15pm | 88 | 94 | 75 | 50 | 91 |
| 6.5.2012 | 3.00pm | 90 | 94 | 75 | 54 | 96 |
| 6.5.2012 | 6.00pm | 88 | 94 | 75 | 55 | 93 |
| 6.5.2012 | 8.00pm | 87 | 94 | 75 | 61 | 93 |
| 6.5.2012 | 10.00pm | 86 | 94 | 75 | 79 | 99 |
| 6.6.2012 | 6.10pm | 90 | 96 | 71 | 85 | 117 |
| 6.6.2012 | 8.45pm | 88 | 96 | 71 | 93 | 116 |
| 6.6.2012 | 11.30pm | 86 | 96 | 71 | 93 | 107 |
| 6.7.2012 | 2.00am | 86 | 89 | 71 | | |
| 6.7.2012 | 5.00am | 84 | 89 | 71 | | |
| 6.7.2012 | 5.40pm | 90 | 89 | 71 | | |
| 6.7.2012 | 9.15pm | 86 | 89 | 71 | | |
| 6.7.2012 | 11.45pm | 86 | 89 | 71 | | |
| 6.8.2012 | 1.30am | 84 | 86 | 76 | | |
| 6.8.2012 | 5.00am | 84 | 86 | 76 | | |
| 6.8.2012 | 5.20am | 84 | 86 | 76 | | |
| 6.8.2012 | 7.45am | 84 | 86 | 76 | | |
| 6.8.2012 | 7.55am | 84 | 86 | 76 | | |
| 6.8.2012 | 9.30am | 86 | 86 | 76 | 65 | 93 |
| 6.8.2012 | 11.30am | 88 | 86 | 76 | 61 | 96 |
| 6.8.2012 | 1.25pm | 85 | 86 | 76 | 63 | 90 |
| 6.8.2012 | 3.20pm | 84 | 86 | 76 | 70 | 90 |
| 6.8.2012 | 7.22pm | 86 | 86 | 76 | 94 | 108 |
| 6.8.2012 | 7.52pm | 86 | 86 | 76 | 93 | 107 |
| 6.8.2012 | 8.22pm | 84 | 86 | 76 | 93 | 100 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.8.2012 | 8.53pm | 84 | 86 | 76 | 93 | 100 |
| 6.8.2012 | 9.22pm | 84 | 86 | 76 | 93 | 100 |
| 6.8.2012 | 10.23pm | 84 | 86 | 76 | 97 | 102 |
| 6.8.2012 | 10.53pm | 82 | 86 | 76 | 97 | 95 |
| 6.8.2012 | 11.23pm | 82 | 86 | 76 | 100 | 96 |
| 6.8.2012 | 11.53pm | 82 | 86 | 76 | 97 | 95 |
| 6.9.2012 | 12.22am | 82 | 84 | 72 | 93 | 93 |
| 6.9.2012 | 12.52am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 1.23am | 80 | 84 | 72 | 100 | 89 |
| 6.9.2012 | 1.52am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 2.22am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 3.23am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 3.53am | 80 | 84 | 72 | 93 | 87 |
| 6.9.2012 | 4.23am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 4.53am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 5.18am | 84 | 84 | 72 | 97 | 102 |
| 6.9.2012 | 7.30am | 84 | 84 | 72 | 94 | 100 |
| 6.9.2012 | 9.45am | 84 | 84 | 72 | 77 | 93 |
| 6.9.2012 | 11.15am | 84 | 84 | 72 | 100 | 104 |
| 6.9.2012 | 12.00pm | 86 | 84 | 72 | 91 | 106 |
| 6.9.2012 | 12.50pm | 86 | 84 | 72 | 88 | 104 |
| 6.9.2012 | 2.50pm | 86 | 84 | 72 | 94 | 108 |
| 6.9.2012 | 4.55pm | 88 | 84 | 72 | 85 | 110 |
| 6.9.2012 | 5.51pm | 86 | 84 | 72 | 85 | 102 |
| 6.9.2012 | 6.52pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 7.22pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 7.53pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 8.22pm | 84 | 84 | 72 | 94 | 100 |
| 6.9.2012 | 8.52pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 9.22pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 9.52pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 10.22pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 10.52pm | 82 | 84 | 72 | 90 | 92 |
| 6.9.2012 | 11.23pm | 82 | 84 | 72 | 97 | 95 |
| 6.9.2012 | 11.53pm | 82 | 84 | 72 | 90 | 92 |
| 6.10.2012 | 12.35am | 82 | 83 | 73 | 90 | 92 |
| 6.10.2012 | 1.34am | 82 | 83 | 73 | 90 | 92 |
| 6.10.2012 | 2.04am | 82 | 83 | 73 | 90 | 92 |
| 6.10.2012 | 2.34am | 82 | 83 | 73 | 97 | 95 |
| 6.10.2012 | 3.34am | 82 | 83 | 73 | 94 | 94 |
| 6.10.2012 | 4.04am | 82 | 83 | 73 | 97 | 95 |
| 6.10.2012 | 4.34am | 82 | 83 | 73 | 97 | 95 |
| 6.10.2012 | 5.00am | 82 | 83 | 73 | 94 | 94 |
| 6.10.2012 | 5.15am | 84 | 83 | 73 | 94 | 100 |
| 6.10.2012 | 7.20am | 82 | 83 | 73 | 94 | 94 |
| 6.10.2012 | 9.15am | 84 | 83 | 73 | 97 | 102 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.10.2012 | 9.30am | 88 | 83 | 73 | 90 | 113 |
| 6.10.2012 | 11.20am | 84 | 83 | 73 | 74 | 92 |
| 6.10.2012 | 1.20pm | 86 | 83 | 73 | 77 | 98 |
| 6.10.2012 | 3.25pm | 86 | 83 | 73 | 74 | 97 |
| 6.10.2012 | 6.23pm | 88 | 83 | 73 | 82 | 108 |
| 6.10.2012 | 7.24pm | 88 | 83 | 73 | 85 | 110 |
| 6.10.2012 | 8.30pm | 88 | 83 | 73 | 88 | 112 |
| 6.10.2012 | 9.30pm | 86 | 83 | 73 | 91 | 106 |
| 6.10.2012 | 10.26pm | 86 | 83 | 73 | 91 | 106 |
| 6.10.2012 | 11.26pm | 84 | 83 | 73 | 94 | 100 |
| 6.11.2012 | 12.25am | 84 | 92 | 76 | 100 | 104 |
| 6.11.2012 | 1.26am | 84 | 92 | 76 | 94 | 100 |
| 6.11.2012 | 2.25am | 84 | 92 | 76 | 97 | 102 |
| 6.11.2012 | 3.25am | 84 | 92 | 76 | 94 | 100 |
| 6.11.2012 | 4.25am | 84 | 92 | 76 | 94 | 100 |
| 6.11.2012 | 6.10pm | 90 | 92 | 76 | 68 | 105 |
| 6.11.2012 | 8.40pm | 88 | 92 | 76 | 79 | 106 |
| 6.11.2012 | 11.42pm | 88 | 92 | 76 | 91 | 114 |
| 6.12.2012 | 2.15am | 86 | 84 | 70 | 90 | 105 |
| 6.12.2012 | 4.55am | 86 | 84 | 70 | 87 | 104 |
| 6.12.2012 | 6.15pm | 86 | 84 | 70 | 74 | 97 |
| 6.12.2012 | 11.00pm | 84 | 84 | 70 | 93 | 100 |
| 6.13.2012 | 1.30am | 82 | 90 | 68 | 97 | 95 |
| 6.13.2012 | 5.00am | 80 | 90 | 68 | 97 | 88 |
| 6.13.2012 | 5.18am | 82 | 90 | 68 | 97 | 95 |
| 6.13.2012 | 7.45am | 82 | 90 | 68 | 72 | 87 |
| 6.13.2012 | 9.20am | 85 | 90 | 68 | 67 | 92 |
| 6.13.2012 | 11.25am | 85 | 90 | 68 | 61 | 90 |
| 6.13.2012 | 1.15pm | 84 | 90 | 68 | 57 | 87 |
| 6.13.2012 | 4.00pm | 86 | 90 | 68 | 52 | 88 |
| 6.14.2012 | 5.15am | 85 | 87 | 70 | 97 | 106 |
| 6.14.2012 | 9.40am | 86 | 87 | 70 | 59 | 91 |
| 6.14.2012 | 11.45am | 86 | 87 | 70 | 63 | 92 |
| 6.14.2012 | 1.25pm | 86 | 87 | 70 | 61 | 91 |
| 6.14.2012 | 3.45pm | 86 | 87 | 70 | 69 | 95 |
| 6.15.2012 | 6.00pm | 88 | | 69 | | |
| 6.15.2012 | 8.55pm | 86 | | 69 | | |
| 6.15.2012 | 11.30pm | 86 | | 69 | 93 | |
| 6.16.2012 | 1.40am | 84 | 89 | 69 | 90 | 98 |
| 6.16.2012 | 4.55am | 84 | 89 | 69 | 93 | 100 |
| 6.16.2012 | 6.00pm | 90 | 89 | 69 | 57 | 98 |
| 6.16.2012 | 9.10pm | 88 | 89 | 69 | 71 | 101 |
| 6.16.2012 | 11.45pm | 88 | 89 | 69 | 90 | 113 |
| 6.17.2012 | 1.50am | 86 | 87 | 69 | 87 | 104 |
| 6.17.2012 | 4.50am | 84 | 87 | 69 | 87 | 97 |
| 6.17.2012 | 6.10pm | 90 | 87 | 69 | 77 | 111 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.17.2012 | 9.20pm | 88 | 87 | 69 | 82 | 108 |
| 6.17.2012 | 11.10pm | 86 | 87 | 69 | 87 | 104 |
| 6.18.2012 | 1.40am | 86 | 83 | 73 | 93 | 107 |
| 6.18.2012 | 4.55am | 86 | 83 | 73 | 97 | 110 |
| 6.18.2012 | 5.18am | 86 | 83 | 73 | 97 | 110 |
| 6.18.2012 | 7.15am | 86 | 83 | 73 | 85 | 102 |
| 6.18.2012 | 9.20am | 88 | 83 | 73 | 90 | 113 |
| 6.18.2012 | 11.15am | 88 | 83 | 73 | 90 | 113 |
| 6.18.2012 | 6.02pm | 86 | 83 | 73 | 77 | 98 |
| 6.18.2012 | 8.04pm | 85 | 83 | 73 | 82 | 98 |
| 6.18.2012 | 10.05pm | 85 | 83 | 73 | 87 | 100 |
| 6.19.2012 | 1.00am | 84 | 89 | 72 | 90 | 98 |
| 6.19.2012 | 4.00am | 82 | 89 | 72 | 94 | 94 |
| 6.19.2012 | 5.18am | 86 | 89 | 72 | 93 | 107 |
| 6.19.2012 | 7.35am | 86 | 89 | 72 | 77 | 98 |
| 6.19.2012 | 9.45am | 88 | 89 | 72 | 65 | 98 |
| 6.19.2012 | 11.40am | 90 | 89 | 72 | 52 | 96 |
| 6.19.2012 | 1.30pm | 90 | 89 | 72 | 55 | 97 |
| 6.19.2012 | 3.30pm | 90 | 89 | 72 | 52 | 96 |
| 6.19.2012 | 6.00pm | 87 | 89 | 72 | 61 | 93 |
| 6.19.2012 | 8.55pm | 86 | 89 | 72 | 74 | 97 |
| 6.19.2012 | 11.00pm | 85 | 89 | 72 | 90 | 102 |
| 6.20.2012 | 2.00am | 83 | 89 | 69 | 97 | 98 |
| 6.20.2012 | 4.00am | 82 | 89 | 69 | 93 | 93 |
| 6.20.2012 | 9.00pm | 90 | 89 | 69 | 74 | 109 |
| 6.20.2012 | 11.30pm | 88 | 89 | 69 | 87 | 111 |
| 6.21.2012 | 2.40pm | 86 | 91 | 73 | 90 | 105 |
| 6.21.2012 | 5.00am | 86 | 91 | 73 | 93 | 107 |
| 6.21.2012 | 6.15pm | 90 | 91 | 73 | 48 | 94 |
| 6.21.2012 | 8.50pm | 90 | 91 | 73 | 79 | 113 |
| 6.21.2012 | 11.40pm | 88 | 91 | 73 | 90 | 113 |
| 6.22.2012 | 1.45am | 86 | 94 | 70 | 84 | 102 |
| 6.22.2012 | 5.00am | 86 | 94 | 70 | 84 | 102 |
| 6.22.2012 | 5.18am | 86 | 94 | 70 | 84 | 102 |
| 6.22.2012 | 7.40am | 86 | 94 | 70 | 65 | 93 |
| 6.22.2012 | 9.35am | 86 | 94 | 70 | 50 | 88 |
| 6.22.2012 | 11.15am | 88 | 94 | 70 | 47 | 90 |
| 6.22.2012 | 3.45pm | 90 | 94 | 70 | 43 | 92 |
| 6.22.2012 | 5.44pm | 90 | 94 | 70 | 52 | 96 |
| 6.22.2012 | 6.15pm | 90 | 94 | 70 | 52 | 96 |
| 6.22.2012 | 6.45pm | 88 | 94 | 70 | 59 | 95 |
| 6.22.2012 | 7.45pm | 90 | 94 | 70 | 65 | 103 |
| 6.22.2012 | 8.16pm | 90 | 94 | 70 | 65 | 103 |
| 6.22.2012 | 8.45pm | 90 | 94 | 70 | 70 | 106 |
| 6.22.2012 | 9.16pm | 88 | 94 | 70 | 70 | 100 |
| 6.22.2012 | 9.46pm | 88 | 94 | 70 | 77 | 104 |

Exhibit 1                                  Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.22.2012 | 10.47pm | 86 | 94 | 70 | 82 | 101 |
| 6.22.2012 | 11.17pm | 86 | 94 | 70 | 82 | 101 |
| 6.22.2012 | 11.47pm | 86 | 94 | 70 | 88 | 104 |
| 6.23.2012 | 12.36am | 86 | 95 | 74 | 90 | 105 |
| 6.23.2012 | 1.06am | 86 | 95 | 74 | 90 | 105 |
| 6.23.2012 | 1.37am | 86 | 95 | 74 | 90 | 105 |
| 6.23.2012 | 2.06am | 86 | 95 | 74 | 90 | 105 |
| 6.23.2012 | 2.36am | 86 | 95 | 74 | 94 | 108 |
| 6.23.2012 | 3.36am | 86 | 95 | 74 | 90 | 105 |
| 6.23.2012 | 4.07am | 86 | 95 | 74 | 90 | 105 |
| 6.23.2012 | 4.36am | 86 | 95 | 74 | 94 | 108 |
| 6.23.2012 | 5.18am | 88 | 95 | 74 | 94 | 116 |
| 6.23.2012 | 7.40am | 88 | 95 | 74 | 70 | 103 |
| 6.23.2012 | 9.15am | 88 | 95 | 74 | 63 | 97 |
| 6.23.2012 | 11.30am | 90 | 95 | 74 | 50 | 95 |
| 6.23.2012 | 1.30pm | 92 | 95 | 74 | 47 | 97 |
| 6.23.2012 | 3.50pm | 92 | 95 | 74 | 46 | 96 |
| 6.23.2012 | 5.50pm | 92 | 95 | 74 | 54 | 101 |
| 6.23.2012 | 6.20pm | 92 | 95 | 74 | 54 | 101 |
| 6.23.2012 | 6.51pm | 92 | 95 | 74 | 63 | 107 |
| 6.23.2012 | 7.21pm | 92 | 95 | 74 | 63 | 107 |
| 6.23.2012 | 7.52pm | 92 | 95 | 74 | 70 | 112 |
| 6.23.2012 | 8.21pm | 92 | 95 | 74 | 70 | 112 |
| 6.23.2012 | 8.52pm | 87 | 95 | 74 | 74 | 100 |
| 6.23.2012 | 9.21pm | 87 | 95 | 74 | 74 | 100 |
| 6.23.2012 | 9.51pm | 86 | 95 | 74 | 79 | 99 |
| 6.23.2012 | 10.21pm | 86 | 95 | 74 | 79 | 99 |
| 6.23.2012 | 10.53pm | 86 | 95 | 74 | 85 | 102 |
| 6.23.2012 | 11.22pm | 86 | 95 | 74 | 85 | 102 |
| 6.24.2012 | 12.21am | 86 | 97 | 74 | 88 | 104 |
| 6.24.2012 | 12.52am | 86 | 97 | 74 | 91 | 106 |
| 6.24.2012 | 1.19am | 86 | 97 | 74 | 91 | 106 |
| 6.24.2012 | 1.50am | 86 | 97 | 74 | 94 | 108 |
| 6.24.2012 | 2.19am | 86 | 97 | 74 | 94 | 108 |
| 6.24.2012 | 3.19am | 86 | 97 | 74 | 90 | 105 |
| 6.24.2012 | 4.49am | 85 | 97 | 74 | 94 | 104 |
| 6.24.2012 | 5.18am | 88 | 97 | 74 | 94 | 116 |
| 6.24.2012 | 7.35am | 90 | 97 | 74 | 74 | 109 |
| 6.24.2012 | 9.50am | 92 | 97 | 74 | 63 | 107 |
| 6.24.2012 | 11.50am | 92 | 97 | 74 | 51 | 99 |
| 6.24.2012 | 2.10pm | 92 | 97 | 74 | 48 | 97 |
| 6.24.2012 | 3.45pm | 94 | 97 | 74 | 60 | 110 |
| 6.24.2012 | 5.46pm | 92 | 97 | 74 | 63 | 107 |
| 6.24.2012 | 7.46pm | 92 | 97 | 74 | 63 | 107 |
| 6.24.2012 | 9.47pm | 92 | 97 | 74 | 59 | 104 |
| 6.24.2012 | 11.46pm | 90 | 97 | 74 | 63 | 101 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.25.2012 | 1.29am | 90 | 101 | 77 | 58 | 99 |
| 6.25.2012 | 3.30am | 86 | 101 | 77 | 60 | 91 |
| 6.25.2012 | 6.15pm | 94 | 101 | 77 | 36 | 95 |
| 6.25.2012 | 9.15pm | 92 | 101 | 77 | 50 | 99 |
| 6.26.2012 | 12.20am | 90 | 101 | 76 | 72 | 107 |
| 6.26.2012 | 1.50am | 90 | 101 | 76 | 63 | 101 |
| 6.26.2012 | 4.55am | 90 | 101 | 76 | 74 | 109 |
| 6.26.2012 | 5.20am | 83 | 101 | 76 | 74 | 90 |
| 6.26.2012 | 6.25pm | 94 | 101 | 76 | 41 | 98 |
| 6.26.2012 | 9.40pm | 94 | 101 | 76 | 53 | 105 |
| 6.27.2012 | 12.15am | 94 | 97 | 74 | 57 | 108 |
| 6.27.2012 | 2.30am | 90 | 97 | 74 | 62 | 101 |
| 6.27.2012 | 5.00am | 90 | 97 | 74 | 76 | 110 |
| 6.27.2012 | 5.18am | 90 | 97 | 74 | 76 | 110 |
| 6.27.2012 | 7.15am | 90 | 97 | 74 | 60 | 100 |
| 6.27.2012 | 9.45am | 90 | 97 | 74 | 54 | 96 |
| 6.27.2012 | 11.30am | 92 | 97 | 74 | 40 | 94 |
| 6.27.2012 | 1.30pm | 92 | 97 | 74 | 43 | 95 |
| 6.27.2012 | 3.30pm | 94 | 97 | 74 | 46 | 100 |
| 6.27.2012 | 6.00pm | 96 | 97 | 74 | 52 | 109 |
| 6.27.2012 | 7.00pm | 95 | 97 | 74 | 59 | 112 |
| 6.28.2012 | 1.00am | 95 | 97 | 76 | 88 | 144 |
| 6.28.2012 | 5.18am | 92 | 97 | 76 | 91 | 132 |
| 6.28.2012 | 7.25am | 92 | 97 | 76 | 77 | 118 |
| 6.28.2012 | 10.00am | 94 | 97 | 76 | 63 | 113 |
| 6.28.2012 | 12.15pm | 92 | 97 | 76 | 52 | 100 |
| 6.28.2012 | 2.15pm | 96 | 97 | 76 | 42 | 102 |
| 6.28.2012 | 4.15pm | 96 | 97 | 76 | 46 | 105 |
| 6.28.2012 | 5.56pm | 96 | 97 | 76 | 50 | 108 |
| 6.28.2012 | 8.01pm | 95 | 97 | 76 | 61 | 114 |
| 6.28.2012 | 9.03pm | 95 | 97 | 76 | 68 | 121 |
| 6.28.2012 | 10.07pm | 94 | 97 | 76 | 74 | 123 |
| 6.28.2012 | 11.06pm | 94 | 97 | 76 | 77 | 126 |
| 6.29.2012 | 1.05am | 93 | 97 | 78 | 82 | 127 |
| 6.29.2012 | 2.05am | 93 | 97 | 78 | 82 | 127 |
| 6.29.2012 | 3.59am | 92 | 97 | 78 | 91 | 132 |
| 6.29.2012 | 9.05pm | 94 | 97 | 78 | 74 | 123 |
| 6.29.2012 | 11.50pm | 92 | 97 | 78 | 79 | 120 |
| 6.30.2012 | 1.50am | 92 | 94 | 76 | 88 | 129 |
| 6.30.2012 | 4.55am | 90 | 94 | 76 | 90 | 122 |
| 6.30.2012 | 5.50pm | 96 | 94 | 76 | 59 | 115 |
| 6.30.2012 | 8.20pm | 94 | 94 | 76 | 70 | 119 |
| 7.1.2012 | 12.00am | 92 | 95 | 76 | 82 | 123 |
| 7.1.2012 | 2.00am | 90 | 95 | 76 | 82 | 115 |
| 7.1.2012 | 4.50am | 90 | 95 | 76 | 94 | 126 |
| 7.1.2012 | 5.40pm | 94 | 95 | 76 | 91 | 143 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.1.2012 | 9.20pm | 92 | 95 | 76 | 77 | 118 |
| 7.1.2012 | 11.40pm | 90 | 95 | 76 | 77 | 111 |
| 7.2.2012 | 5.00am | 88 | 96 | 75 | 90 | 113 |
| 7.2.2012 | 5.18am | 90 | 96 | 75 | 90 | 122 |
| 7.2.2012 | 7.30am | 90 | 96 | 75 | 70 | 106 |
| 7.2.2012 | 9.30am | 90 | 96 | 75 | 54 | 96 |
| 7.2.2012 | 11.30am | 92 | 96 | 75 | 49 | 98 |
| 7.2.2012 | 3.45pm | 90 | 96 | 75 | 70 | 106 |
| 7.2.2012 | 5.50pm | 96 | 96 | 75 | 77 | 135 |
| 7.2.2012 | 7.38pm | 96 | 96 | 75 | 77 | 135 |
| 7.2.2012 | 9.38pm | 94 | 96 | 75 | 85 | 135 |
| 7.2.2012 | 11.37pm | 92 | 96 | 75 | 90 | 131 |
| 7.3.2012 | 1.31am | 88 | 96 | 75 | 94 | 116 |
| 7.3.2012 | 3.32am | 86 | 96 | 75 | 87 | 104 |
| 7.3.2012 | 5.18am | 90 | 96 | 75 | 85 | 117 |
| 7.3.2012 | 7.20am | 90 | 96 | 75 | 77 | 111 |
| 7.3.2012 | 9.15am | 90 | 96 | 75 | 52 | 96 |
| 7.3.2012 | 11.35am | 90 | 96 | 75 | 49 | 94 |
| 7.3.2012 | 3.30pm | 91 | 96 | 75 | 44 | 94 |
| 7.3.2012 | 5.46pm | 94 | 96 | 75 | 65 | 114 |
| 7.3.2012 | 8.46pm | 92 | 96 | 75 | 79 | 120 |
| 7.3.2012 | 10.46pm | 92 | 96 | 75 | 79 | 120 |
| 7.3.2012 | 11.16pm | 92 | 96 | 75 | 79 | 120 |
| 7.4.2012 | 12.33am | 92 | 95 | 75 | 82 | 123 |
| 7.4.2012 | 1.33am | 88 | 95 | 75 | 87 | 111 |
| 7.4.2012 | 3.34am | 88 | 95 | 75 | 85 | 110 |
| 7.5.2012 | 5.00am | 88 | 96 | 73 | 90 | 113 |
| 7.5.2012 | 4.42pm | 92 | 96 | 73 | 47 | 97 |
| 7.5.2012 | 5.40pm | 94 | 96 | 73 | 61 | 111 |
| 7.5.2012 | 9.00pm | 92 | 96 | 73 | 74 | 116 |
| 7.6.2012 | 12.00am | 90 | 93 | 74 | 77 | 111 |
| 7.6.2012 | 2.05am | 90 | 93 | 74 | 82 | 115 |
| 7.6.2012 | 5.00am | 90 | 93 | 74 | 88 | 120 |
| 7.6.2012 | 5.18am | 90 | 93 | 74 | 88 | 120 |
| 7.6.2012 | 7.50am | 90 | 93 | 74 | 70 | 106 |
| 7.6.2012 | 9.40am | 92 | 93 | 74 | 65 | 108 |
| 7.6.2012 | 11.35am | 92 | 93 | 74 | 57 | 103 |
| 7.6.2012 | 1.40pm | 92 | 93 | 74 | 79 | 120 |
| 7.7.2012 | 5.18am | 88 | 92 | 73 | 97 | 119 |
| 7.7.2012 | 7.15am | 88 | 92 | 73 | 94 | 116 |
| 7.7.2012 | 9.10am | 88 | 92 | 73 | 72 | 101 |
| 7.7.2012 | 11.30am | 90 | 92 | 73 | 59 | 99 |
| 7.7.2012 | 1.20pm | 90 | 92 | 73 | 56 | 98 |
| 7.7.2012 | 3.50pm | 92 | 92 | 73 | 61 | 105 |
| 7.7.2012 | 5.23pm | 90 | 92 | 73 | 69 | 105 |
| 7.7.2012 | 5.50pm | 90 | 92 | 73 | 69 | 105 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.7.2012 | 8.19pm | 87 | 92 | 73 | 82 | 104 |
| 7.7.2012 | 9.17pm | 84 | 92 | 73 | 88 | 97 |
| 7.7.2012 | 9.50pm | 84 | 92 | 73 | 91 | 99 |
| 7.7.2012 | 10.52pm | 84 | 92 | 73 | 91 | 99 |
| 7.7.2012 | 11.37pm | 84 | 92 | 73 | 91 | 99 |
| 7.8.2012 | 12.50am | 84 | 87 | 73 | 88 | 97 |
| 7.8.2012 | 1.50am | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 3.42am | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 4.48am | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 5.18am | 88 | 87 | 73 | 94 | 116 |
| 7.8.2012 | 7.10am | 88 | 87 | 73 | 88 | 112 |
| 7.8.2012 | 9.30am | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 11.30am | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 1.10pm | 92 | 87 | 73 | 90 | 131 |
| 7.8.2012 | 3.05pm | 92 | 87 | 73 | 90 | 131 |
| 7.8.2012 | 5.19pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 5.43pm | 87 | 87 | 73 | 90 | 109 |
| 7.8.2012 | 6.23pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 8.13pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 8.53pm | 87 | 87 | 73 | 97 | 114 |
| 7.8.2012 | 9.13pm | 87 | 87 | 73 | 97 | 114 |
| 7.8.2012 | 9.42pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 10.15pm | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 10.43pm | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 11.08pm | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 11.45pm | 84 | 87 | 73 | 94 | 100 |
| 7.9.2012 | 12.14am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 12.41am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 1.11am | 84 | 88 | 74 | 100 | 104 |
| 7.9.2012 | 1.31am | 84 | 88 | 74 | 100 | 104 |
| 7.9.2012 | 1.56am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 2.23am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 2.54am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 3.22am | 84 | 88 | 74 | 100 | 104 |
| 7.9.2012 | 3.58am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 4.28am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 5.13am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 5.56am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 6.11am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 6.27am | 85 | 88 | 74 | 91 | 102 |
| 7.9.2012 | 7.20am | 85 | 88 | 74 | 91 | 102 |
| 7.9.2012 | 8.16am | 85 | 88 | 74 | 82 | 98 |
| 7.9.2012 | 9.06am | 86 | 88 | 74 | 79 | 99 |
| 7.9.2012 | 10.30am | 86 | 88 | 74 | 79 | 99 |
| 7.9.2012 | 11.18am | 86 | 88 | 74 | 70 | 95 |
| 7.9.2012 | 12.30pm | 86 | 88 | 74 | 61 | 91 |

Exhibit 1                           Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.9.2012 | 12.52pm | 86 | 88 | 74 | 61 | 91 |
| 7.9.2012 | 2.37pm | 86 | 88 | 74 | 59 | 91 |
| 7.9.2012 | 3.16pm | 86 | 88 | 74 | 59 | 91 |
| 7.9.2012 | 4.01pm | 86 | 88 | 74 | 63 | 92 |
| 7.9.2012 | 4.55pm | 86 | 88 | 74 | 55 | 93 |
| 7.9.2012 | 5.45pm | 88 | 88 | 74 | 63 | 97 |
| 7.9.2012 | 9.00pm | 88 | 88 | 74 | 82 | 108 |
| 7.9.2012 | 11.10pm | 86 | 88 | 74 | 82 | 101 |
| 7.10.2012 | 2.05am | 86 | 85 | 73 | 82 | 101 |
| 7.10.2012 | 5.00am | 86 | 85 | 73 | 94 | 108 |
| 7.10.2012 | 5.15am | 85 | 85 | 73 | 94 | 104 |
| 7.10.2012 | 6.07am | 85 | 85 | 73 | 94 | 104 |
| 7.10.2012 | 6.54am | 85 | 85 | 73 | 90 | 102 |
| 7.10.2012 | 8.55am | 86 | 85 | 73 | 90 | 105 |
| 7.10.2012 | 10.08am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 11.35am | 85 | 85 | 73 | 82 | 98 |
| 7.10.2012 | 12.53pm | 85 | 85 | 73 | 79 | 96 |
| 7.10.2012 | 2.52pm | 86 | 85 | 73 | 72 | 96 |
| 7.10.2012 | 3.52pm | 86 | 85 | 73 | 72 | 96 |
| 7.10.2012 | 5.35pm | 86 | 85 | 73 | 79 | 99 |
| 7.10.2012 | 9.00pm | 86 | 85 | 73 | 94 | 108 |
| 7.10.2012 | 11.40pm | 86 | 85 | 73 | 90 | 105 |
| 7.11.2012 | 2.00am | 86 | 86 | 73 | 88 | 104 |
| 7.11.2012 | 5.00am | 86 | 86 | 73 | 88 | 104 |
| 7.11.2012 | 5.18am | 86 | 86 | 73 | 88 | 104 |
| 7.11.2012 | 7.40am | 88 | 86 | 73 | 82 | 108 |
| 7.11.2012 | 9.35am | 90 | 86 | 73 | 79 | 113 |
| 7.11.2012 | 11.45am | 90 | 86 | 73 | 82 | 115 |
| 7.11.2012 | 3.30pm | 83 | 86 | 73 | 65 | 87 |
| 7.11.2012 | 5.52pm | 83 | 86 | 73 | 70 | 88 |
| 7.11.2012 | 6.22pm | 83 | 86 | 73 | 70 | 88 |
| 7.11.2012 | 6.52pm | 83 | 86 | 73 | 85 | 93 |
| 7.11.2012 | 7.41pm | 83 | 86 | 73 | 79 | 91 |
| 7.11.2012 | 8.11pm | 83 | 86 | 73 | 79 | 91 |
| 7.11.2012 | 9.20pm | 83 | 86 | 73 | 85 | 93 |
| 7.11.2012 | 9.50pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 10.18pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 10.50pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 11.18pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 11.41pm | 83 | 86 | 73 | 91 | 96 |
| 7.12.2012 | 12.17am | 83 | 90 | 73 | 91 | 96 |
| 7.12.2012 | 1.04am | 83 | 90 | 73 | 91 | 96 |
| 7.12.2012 | 1.33am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 2.04am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 2.29am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 3.02am | 83 | 90 | 73 | 88 | 94 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.12.2012 | 3.15am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 3.45am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 4.38am | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 4.51am | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 5.18am | 84 | 90 | 73 | 90 | 98 |
| 7.12.2012 | 7.30am | 84 | 90 | 73 | 77 | 93 |
| 7.12.2012 | 9.20am | 86 | 90 | 73 | 72 | 96 |
| 7.12.2012 | 11.55am | 88 | 90 | 73 | 61 | 96 |
| 7.12.2012 | 1.45pm | 84 | 90 | 73 | 90 | 98 |
| 7.12.2012 | 4.00pm | 86 | 90 | 73 | 94 | 108 |
| 7.12.2012 | 6.58pm | 84 | 90 | 73 | 90 | 90 |
| 7.12.2012 | 8.05pm | 84 | 90 | 73 | 94 | 100 |
| 7.12.2012 | 9.08pm | 84 | 90 | 73 | 97 | 102 |
| 7.12.2012 | 10.09pm | 84 | 90 | 73 | 93 | 100 |
| 7.13.2012 | 12.07am | 83 | 88 | 72 | 90 | 95 |
| 7.13.2012 | 1.06am | 83 | 88 | 72 | 93 | 96 |
| 7.13.2012 | 2.06am | 83 | 88 | 72 | 93 | 96 |
| 7.13.2012 | 3.06am | 83 | 88 | 72 | 93 | 96 |
| 7.13.2012 | 3.57am | 83 | 88 | 72 | 93 | 96 |
| 7.13.2012 | 5.19am | 84 | 88 | 72 | 93 | 100 |
| 7.13.2012 | 6.53am | 85 | 88 | 72 | 90 | 102 |
| 7.13.2012 | 7.48am | 85 | 88 | 72 | 88 | 101 |
| 7.13.2012 | 9.11am | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 10.47am | 84 | 88 | 72 | 67 | 90 |
| 7.13.2012 | 11.54am | 84 | 88 | 72 | 61 | 88 |
| 7.13.2012 | 1.06pm | 85 | 88 | 72 | 85 | 99 |
| 7.13.2012 | 2.37pm | 85 | 88 | 72 | 79 | 96 |
| 7.13.2012 | 3.06pm | 85 | 88 | 72 | 79 | 96 |
| 7.13.2012 | 3.48pm | 85 | 88 | 72 | 82 | 98 |
| 7.13.2012 | 4.30pm | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 5.40pm | 84 | 88 | 72 | 67 | 90 |
| 7.13.2012 | 9.10pm | 84 | 88 | 72 | 94 | 100 |
| 7.13.2012 | 11.40pm | 82 | 88 | 72 | 93 | 93 |
| 7.14.2012 | 1.40am | 82 | 92 | 71 | 93 | 93 |
| 7.14.2012 | 5.00am | 80 | 92 | 71 | 93 | 87 |
| 7.14.2012 | 5.20am | 82 | 92 | 71 | 93 | 93 |
| 7.14.2012 | 7.05am | 82 | 92 | 71 | 87 | 91 |
| 7.14.2012 | 8.01am | 83 | 92 | 71 | 82 | 92 |
| 7.14.2012 | 9.32am | 84 | 92 | 71 | 67 | 90 |
| 7.14.2012 | 1.06pm | 85 | 92 | 71 | 57 | 88 |
| 7.14.2012 | 2.25pm | 85 | 92 | 71 | 55 | 88 |
| 7.14.2012 | 3.42pm | 85 | 92 | 71 | 54 | 87 |
| 7.14.2012 | 6.00pm | 86 | 92 | 71 | 77 | 98 |
| 7.14.2012 | 6.20pm | 86 | 92 | 71 | 77 | 98 |
| 7.14.2012 | 9.00pm | 86 | 92 | 71 | 85 | 102 |
| 7.15.2012 | 12.10am | 86 | 87 | 75 | 94 | 108 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.15.2012 | 1.40am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 5.00am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 5.20am | 85 | 87 | 75 | 94 | 104 |
| 7.15.2012 | 6.18am | 85 | 87 | 75 | 94 | 104 |
| 7.15.2012 | 7.51am | 85 | 87 | 75 | 94 | 104 |
| 7.15.2012 | 8.55am | 85 | 87 | 75 | 82 | 98 |
| 7.15.2012 | 10.26am | 85 | 87 | 75 | 74 | 94 |
| 7.15.2012 | 12.04pm | 85 | 87 | 75 | 88 | 101 |
| 7.15.2012 | 1.34pm | 85 | 87 | 75 | 82 | 98 |
| 7.15.2012 | 3.07pm | 86 | 87 | 75 | 79 | 99 |
| 7.15.2012 | 5.35pm | 86 | 87 | 75 | 74 | 97 |
| 7.15.2012 | 9.15pm | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 11.45pm | 86 | 87 | 75 | 94 | 108 |
| 7.16.2012 | 1.50am | 86 | 92 | 74 | 94 | 108 |
| 7.16.2012 | 5.00am | 84 | 92 | 74 | 100 | 104 |
| 7.16.2012 | 5.18am | 85 | 92 | 74 | 100 | 108 |
| 7.16.2012 | 7.40am | 86 | 92 | 74 | 88 | 104 |
| 7.16.2012 | 9.30am | 86 | 92 | 74 | 63 | 92 |
| 7.16.2012 | 11.35am | 88 | 92 | 74 | 56 | 93 |
| 7.16.2012 | 1.25pm | 90 | 92 | 74 | 59 | 99 |
| 7.16.2012 | 3.01pm | 90 | 92 | 74 | 72 | 107 |
| 7.16.2012 | 5.49pm | 88 | 92 | 74 | 70 | 100 |
| 7.16.2012 | 8.52pm | 85 | 92 | 74 | 91 | 102 |
| 7.16.2012 | 10.51pm | 85 | 92 | 74 | 91 | 102 |
| 7.17.2012 | 12.54am | 84 | 95 | 74 | 94 | 100 |
| 7.17.2012 | 3.54am | 84 | 95 | 74 | 94 | 100 |
| 7.17.2012 | 5.18am | 86 | 95 | 74 | 97 | 110 |
| 7.17.2012 | 7.30am | 86 | 95 | 74 | 77 | 98 |
| 7.17.2012 | 1.30pm | 90 | 95 | 74 | 51 | 95 |
| 7.17.2012 | 3.40pm | 90 | 95 | 74 | 56 | 98 |
| 7.17.2012 | 5.51pm | 90 | 95 | 74 | 61 | 100 |
| 7.17.2012 | 8.00pm | 88 | 95 | 74 | 79 | 106 |
| 7.17.2012 | 10.20pm | 88 | 95 | 74 | 79 | 106 |
| 7.18.2012 | 12.30am | 88 | 94 | 76 | 85 | 110 |
| 7.18.2012 | 2.30am | 86 | 94 | 76 | 91 | 106 |
| 7.18.2012 | 4.30am | 86 | 94 | 76 | 94 | 108 |
| 7.18.2012 | 5.28am | 86 | 94 | 76 | 94 | 108 |
| 7.18.2012 | 6.58am | 86 | 94 | 76 | 94 | 108 |
| 7.18.2012 | 9.06am | 86 | 94 | 76 | 75 | 97 |
| 7.18.2012 | 10.33am | 88 | 94 | 76 | 57 | 94 |
| 7.18.2012 | 11.26am | 88 | 94 | 76 | 57 | 94 |
| 7.18.2012 | 12.27pm | 88 | 94 | 76 | 56 | 93 |
| 7.18.2012 | 1.45pm | 90 | 94 | 76 | 56 | 98 |
| 7.18.2012 | 3.16pm | 90 | 94 | 76 | 56 | 98 |
| 7.18.2012 | 4.44pm | 90 | 94 | 76 | 52 | 96 |
| 7.18.2012 | 5.50pm | 90 | 94 | 76 | 54 | 96 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.18.2012 | 9.05pm | 90 | 94 | 76 | 88 | 120 |
| 7.19.2012 | 1.45am | 88 | 94 | 75 | 87 | 111 |
| 7.19.2012 | 5.00am | 88 | 94 | 75 | 91 | 114 |
| 7.19.2012 | 5.25am | 88 | 94 | 75 | 88 | 112 |
| 7.19.2012 | 6.56am | 88 | 94 | 75 | 85 | 110 |
| 7.19.2012 | 8.28am | 88 | 94 | 75 | 80 | 106 |
| 7.19.2012 | 9.40am | 90 | 94 | 75 | 72 | 107 |
| 7.19.2012 | 11.14am | 90 | 94 | 75 | 63 | 101 |
| 7.19.2012 | 12.55pm | 90 | 94 | 75 | 54 | 96 |
| 7.19.2012 | 1.49pm | 92 | 94 | 75 | 54 | 101 |
| 7.19.2012 | 3.11pm | 92 | 94 | 75 | 52 | 100 |
| 7.19.2012 | 3.50pm | 92 | 94 | 75 | 52 | 100 |
| 7.19.2012 | 6.20pm | 92 | 94 | 75 | 94 | 136 |
| 7.19.2012 | 9.20pm | 88 | 94 | 75 | 94 | 116 |
| 7.20.2012 | 12.00am | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 2.05am | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 5.00am | 86 | 92 | 72 | 90 | 105 |
| 7.20.2012 | 5.18am | 86 | 92 | 72 | 90 | 105 |
| 7.20.2012 | 7.05am | 87 | 92 | 72 | 82 | 104 |
| 7.20.2012 | 11.15am | 88 | 92 | 72 | 66 | 98 |
| 7.20.2012 | 1.00pm | 90 | 92 | 72 | 62 | 101 |
| 7.20.2012 | 3.45pm | 90 | 92 | 72 | 79 | 113 |
| 7.20.2012 | 5.25pm | 90 | 92 | 72 | 90 | 122 |
| 7.20.2012 | 5.57pm | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 6.24pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 6.55pm | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 7.25pm | 88 | 92 | 72 | 90 | 113 |
| 7.20.2012 | 7.55pm | 88 | 92 | 72 | 90 | 113 |
| 7.20.2012 | 8.25pm | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 8.55pm | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 9.25pm | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 9.55pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 10.25pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 10.55pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 11.25pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 11.56pm | 86 | 92 | 72 | 94 | 108 |
| 7.21.2012 | 12.25am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 12.56am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 1.26am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 1.55am | 84 | 84 | 73 | 93 | 100 |
| 7.21.2012 | 2.25am | 84 | 84 | 73 | 93 | 100 |
| 7.21.2012 | 2.55am | 84 | 84 | 73 | 93 | 100 |
| 7.21.2012 | 3.56am | 84 | 84 | 73 | 97 | 102 |
| 7.21.2012 | 4.25am | 84 | 84 | 73 | 97 | 102 |
| 7.21.2012 | 4.56am | 84 | 84 | 73 | 93 | 100 |
| 7.21.2012 | 5.18am | 86 | 84 | 73 | 97 | 110 |

Exhibit 1                          Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.21.2012 | 7.20am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 9.45am | 87 | 84 | 73 | 79 | 102 |
| 7.21.2012 | 11.50am | 88 | 84 | 73 | 85 | 110 |
| 7.21.2012 | 1.25pm | 88 | 84 | 73 | 82 | 108 |
| 7.21.2012 | 3.35pm | 88 | 84 | 73 | 79 | 106 |
| 7.21.2012 | 5.46pm | 84 | 84 | 73 | 77 | 93 |
| 7.21.2012 | 6.46pm | 84 | 84 | 73 | 85 | 96 |
| 7.21.2012 | 7.18pm | 84 | 84 | 73 | 82 | 95 |
| 7.21.2012 | 7.47pm | 86 | 84 | 73 | 91 | 106 |
| 7.21.2012 | 8.19pm | 86 | 84 | 73 | 91 | 106 |
| 7.21.2012 | 8.25pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 8.47pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 9.16pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 9.46pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 10.18pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 10.46pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 11.16pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 11.30pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 11.45pm | 84 | 84 | 73 | 94 | 100 |
| 7.22.2012 | 12.41am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 1.10am | 84 | 90 | 74 | 100 | 104 |
| 7.22.2012 | 1.40am | 84 | 90 | 74 | 100 | 104 |
| 7.22.2012 | 2.09am | 84 | 90 | 74 | 100 | 104 |
| 7.22.2012 | 2.40am | 84 | 90 | 74 | 88 | 97 |
| 7.22.2012 | 3.37am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 4.09am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 4.35am | 84 | 90 | 74 | 97 | 102 |
| 7.22.2012 | 4.59am | 84 | 90 | 74 | 97 | 102 |
| 7.22.2012 | 5.18am | 86 | 90 | 74 | 97 | 110 |
| 7.22.2012 | 7.00am | 86 | 90 | 74 | 94 | 108 |
| 7.22.2012 | 9.15am | 86 | 90 | 74 | 79 | 98 |
| 7.22.2012 | 12.55pm | 88 | 90 | 74 | 63 | 97 |
| 7.22.2012 | 3.10pm | 88 | 90 | 74 | 61 | 96 |
| 7.22.2012 | 5.00pm | 88 | 90 | 74 | 57 | 94 |
| 7.22.2012 | 5.52pm | 86 | 90 | 74 | 65 | 94 |
| 7.22.2012 | 6.53pm | 86 | 90 | 74 | 70 | 95 |
| 7.22.2012 | 7.23pm | 86 | 90 | 74 | 74 | 97 |
| 7.22.2012 | 7.53pm | 86 | 90 | 74 | 74 | 97 |
| 7.22.2012 | 8.23pm | 86 | 90 | 74 | 79 | 99 |
| 7.22.2012 | 8.53pm | 86 | 90 | 74 | 79 | 99 |
| 7.22.2012 | 9.23pm | 86 | 90 | 74 | 85 | 102 |
| 7.22.2012 | 10.23pm | 84 | 90 | 74 | 90 | 98 |
| 7.22.2012 | 10.53pm | 84 | 90 | 74 | 90 | 98 |
| 7.22.2012 | 11.23pm | 84 | 90 | 74 | 90 | 98 |
| 7.22.2012 | 11.54pm | 84 | 90 | 74 | 90 | 98 |
| 7.23.2012 | 12.38am | 84 | 93 | 75 | 94 | 100 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.23.2012 | 1.08am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 1.38am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 2.08am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 2.38am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 3.38am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 4.09am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 4.38am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 5.01am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 5.24am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 6.41am | 84 | 93 | 75 | 91 | 99 |
| 7.23.2012 | 8.24am | 84 | 93 | 75 | 85 | 96 |
| 7.23.2012 | 9.53am | 85 | 93 | 75 | 68 | 92 |
| 7.23.2012 | 11.10am | 86 | 93 | 75 | 63 | 92 |
| 7.23.2012 | 12.26pm | 86 | 93 | 75 | 57 | 90 |
| 7.23.2012 | 1.43pm | 88 | 93 | 75 | 52 | 92 |
| 7.23.2012 | 3.13pm | 88 | 93 | 75 | 50 | 91 |
| 7.23.2012 | 3.48pm | 89 | 93 | 75 | 70 | 103 |
| 7.23.2012 | 4.48pm | 89 | 93 | 75 | 74 | 106 |
| 7.23.2012 | 6.20pm | 88 | 93 | 75 | 79 | 106 |
| 7.23.2012 | 8.55pm | 88 | 93 | 75 | 88 | 112 |
| 7.23.2012 | 11.45pm | 86 | 93 | 75 | 94 | 108 |
| 7.24.2012 | 2.15am | 86 | 95 | 74 | 94 | 108 |
| 7.24.2012 | 4.55am | 86 | 95 | 74 | 94 | 108 |
| 7.24.2012 | 5.20am | 86 | 95 | 74 | 94 | 108 |
| 7.24.2012 | 6.29am | 86 | 95 | 74 | 91 | 106 |
| 7.24.2012 | 7.21am | 85 | 95 | 74 | 80 | 97 |
| 7.24.2012 | 8.01am | 86 | 95 | 74 | 80 | 100 |
| 7.24.2012 | 9.38am | 87 | 95 | 74 | 65 | 95 |
| 7.24.2012 | 10.59am | 87 | 95 | 74 | 63 | 94 |
| 7.24.2012 | 11.35am | 87 | 95 | 74 | 59 | 93 |
| 7.24.2012 | 12.45pm | 87 | 95 | 74 | 56 | 92 |
| 7.24.2012 | 1.52pm | 90 | 95 | 74 | 50 | 95 |
| 7.24.2012 | 3.20pm | 90 | 95 | 74 | 51 | 95 |
| 7.24.2012 | 4.21pm | 92 | 95 | 74 | 51 | 99 |
| 7.24.2012 | 5.40pm | 90 | 95 | 74 | 59 | 99 |
| 7.24.2012 | 9.10pm | 88 | 95 | 74 | 75 | 103 |
| 7.24.2012 | 11.45pm | 88 | 95 | 74 | 82 | 108 |
| 7.25.2012 | 2.00am | 88 | 94 | 77 | 88 | 112 |
| 7.25.2012 | 5.00am | 86 | 94 | 77 | 94 | 108 |
| 7.25.2012 | 5.18am | 88 | 94 | 77 | 94 | 116 |
| 7.25.2012 | 7.45am | 88 | 94 | 77 | 75 | 103 |
| 7.25.2012 | 9.45am | 88 | 94 | 77 | 65 | 98 |
| 7.25.2012 | 12.00pm | 90 | 94 | 77 | 54 | 96 |
| 7.25.2012 | 1.50pm | 90 | 94 | 77 | 52 | 96 |
| 7.25.2012 | 3.50pm | 90 | 94 | 77 | 88 | 120 |
| 7.25.2012 | 6.00pm | 87 | 94 | 77 | 75 | 100 |

Exhibit 1                              Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.25.2012 | 7.00pm | 87 | 94 | 77 | 70 | 98 |
| 7.25.2012 | 8.00pm | 87 | 94 | 77 | 77 | 101 |
| 7.25.2012 | 9.00pm | 87 | 94 | 77 | 80 | 103 |
| 7.25.2012 | 11.00pm | 85 | 94 | 77 | 82 | 98 |
| 7.26.2012 | 1.10am | 85 | 92 | 77 | 88 | 101 |
| 7.26.2012 | 2.11am | 84 | 92 | 77 | 82 | 95 |
| 7.26.2012 | 2.41am | 84 | 92 | 77 | 91 | 99 |
| 7.26.2012 | 4.12am | 84 | 92 | 77 | 91 | 99 |
| 7.26.2012 | 5.18am | 86 | 92 | 77 | 91 | 106 |
| 7.26.2012 | 7.45am | 86 | 92 | 77 | 75 | 97 |
| 7.26.2012 | 9.45am | 90 | 92 | 77 | 63 | 101 |
| 7.26.2012 | 11.30am | 92 | 92 | 77 | 61 | 105 |
| 7.26.2012 | 1.30pm | 92 | 92 | 77 | 82 | 123 |
| 7.26.2012 | 4.00pm | 92 | 92 | 77 | 74 | 116 |
| 7.26.2012 | 6.05pm | 88 | 92 | 77 | 74 | 103 |
| 7.26.2012 | 7.05pm | 88 | 92 | 77 | 74 | 103 |
| 7.26.2012 | 9.05pm | 88 | 92 | 77 | 85 | 110 |
| 7.26.2012 | 10.05pm | 87 | 92 | 77 | 85 | 106 |
| 7.26.2012 | 11.00pm | 87 | 92 | 77 | 88 | 108 |
| 7.27.2012 | 12.00am | 86 | 91 | 77 | 91 | 106 |
| 7.27.2012 | 1.00am | 86 | 91 | 77 | 91 | 106 |
| 7.27.2012 | 2.00am | 85 | 91 | 77 | 94 | 104 |
| 7.27.2012 | 2.30am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 3.00am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 4.10am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 5.25am | 88 | 91 | 77 | 91 | 114 |
| 7.27.2012 | 6.19am | 88 | 91 | 77 | 91 | 114 |
| 7.27.2012 | 8.14am | 88 | 91 | 77 | 77 | 104 |
| 7.27.2012 | 9.24am | 88 | 91 | 77 | 80 | 106 |
| 7.27.2012 | 10.27am | 88 | 91 | 77 | 65 | 98 |
| 7.27.2012 | 11.32am | 90 | 91 | 77 | 63 | 101 |
| 7.27.2012 | 1.53pm | 92 | 91 | 77 | 68 | 111 |
| 7.27.2012 | 2.55pm | 92 | 91 | 77 | 72 | 114 |
| 7.27.2012 | 3.55pm | 92 | 91 | 77 | 75 | 116 |
| 7.27.2012 | 4.37pm | 92 | 91 | 77 | 77 | 118 |
| 7.27.2012 | 5.45pm | 90 | 91 | 77 | 80 | 114 |
| 7.27.2012 | 9.20pm | 90 | 91 | 77 | 88 | 120 |
| 7.27.2012 | 11.45pm | 90 | 91 | 77 | 85 | 117 |
| 7.28.2012 | 1.50am | 88 | 92 | 78 | 88 | 112 |
| 7.28.2012 | 5.00am | 88 | 92 | 78 | 88 | 112 |
| 7.28.2012 | 5.20am | 88 | 92 | 78 | 88 | 112 |
| 7.28.2012 | 6.26am | 88 | 92 | 78 | 85 | 110 |
| 7.28.2012 | 7.40am | 88 | 92 | 78 | 91 | 114 |
| 7.28.2012 | 8.57am | 88 | 92 | 78 | 75 | 103 |
| 7.28.2012 | 10.32am | 86 | 92 | 78 | 88 | 104 |
| 7.28.2012 | 11.30am | 86 | 92 | 78 | 94 | 108 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.28.2012 | 1.42pm | 86 | 92 | 78 | 68 | 94 |
| 7.28.2012 | 3.10pm | 88 | 92 | 78 | 66 | 98 |
| 7.28.2012 | 3.39pm | 88 | 92 | 78 | 64 | 97 |
| 7.28.2012 | 5.40pm | 90 | 92 | 78 | 72 | 107 |
| 7.28.2012 | 5.45pm | 90 | 92 | 78 | 72 | 107 |
| 7.28.2012 | 8.45pm | 90 | 92 | 78 | 79 | 113 |
| 7.28.2012 | 11.50pm | 88 | 92 | 78 | 88 | 112 |
| 7.29.2012 | 1.50am | 88 | 97 | 76 | 94 | 116 |
| 7.29.2012 | 5.00am | 88 | 97 | 76 | 94 | 116 |
| 7.29.2012 | 5.20am | 88 | 97 | 76 | 94 | 116 |
| 7.29.2012 | 6.35am | 88 | 97 | 76 | 82 | 108 |
| 7.29.2012 | 7.36am | 88 | 97 | 76 | 74 | 103 |
| 7.29.2012 | 8.58am | 88 | 97 | 76 | 67 | 99 |
| 7.29.2012 | 10.30am | 88 | 97 | 76 | 59 | 95 |
| 7.29.2012 | 11.36am | 88 | 97 | 76 | 62 | 96 |
| 7.29.2012 | 12.48pm | 90 | 97 | 76 | 56 | 98 |
| 7.29.2012 | 2.18pm | 90 | 97 | 76 | 54 | 96 |
| 7.29.2012 | 3.30pm | 91 | 97 | 76 | 51 | 97 |
| 7.29.2012 | 5.35pm | 90 | 97 | 76 | 51 | 95 |
| 7.29.2012 | 8.35pm | 90 | 97 | 76 | 77 | 111 |
| 7.30.3012 | 12.00am | 90 | 96 | 79 | 88 | 120 |
| 7.30.3012 | 2.00am | 90 | 96 | 79 | 94 | 126 |
| 7.30.3012 | 5.00am | 88 | 96 | 79 | 94 | 116 |
| 7.30.3012 | 5.18am | 90 | 96 | 79 | 94 | 126 |
| 7.30.3012 | 7.25am | 90 | 96 | 79 | 80 | 113 |
| 7.30.3012 | 9.40am | 90 | 96 | 79 | 66 | 103 |
| 7.30.3012 | 11.30am | 92 | 96 | 79 | 60 | 105 |
| 7.30.3012 | 1.30pm | 92 | 96 | 79 | 53 | 100 |
| 7.30.3012 | 3.15pm | 92 | 96 | 79 | 53 | 100 |
| 7.30.3012 | 5.20pm | 92 | 96 | 79 | 53 | 100 |
| 7.30.3012 | 5.56pm | 92 | 96 | 79 | 60 | 105 |
| 7.30.3012 | 6.26pm | 92 | 96 | 79 | 66 | 109 |
| 7.30.3012 | 6.56pm | 92 | 96 | 79 | 66 | 109 |
| 7.30.3012 | 7.26pm | 92 | 96 | 79 | 68 | 111 |
| 7.30.3012 | 8.26pm | 92 | 96 | 79 | 77 | 118 |
| 7.30.3012 | 9.26pm | 92 | 96 | 79 | 77 | 118 |
| 7.30.3012 | 10.29pm | 92 | 96 | 79 | 80 | 121 |
| 7.30.3012 | 10.56pm | 92 | 96 | 79 | 80 | 121 |
| 7.30.3012 | 11.27pm | 90 | 96 | 79 | 79 | 113 |
| 7.31.2012 | 12.26am | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 1.27am | 90 | 94 | 78 | 85 | 117 |
| 7.31.2012 | 2.27am | 90 | 94 | 78 | 88 | 120 |
| 7.31.2012 | 3.27am | 88 | 94 | 78 | 91 | 114 |
| 7.31.2012 | 4.28am | 88 | 94 | 78 | 91 | 114 |
| 7.31.2012 | 5.18am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 7.20am | 90 | 94 | 78 | 88 | 120 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.31.2012 | 9.35am | 90 | 94 | 78 | 65 | 103 |
| 7.31.2012 | 11.45am | 92 | 94 | 78 | 60 | 105 |
| 7.31.2012 | 1.30pm | 92 | 94 | 78 | 56 | 102 |
| 7.31.2012 | 3.50pm | 92 | 94 | 78 | 54 | 101 |
| 7.31.2012 | 5.20pm | 92 | 94 | 78 | 56 | 102 |
| 7.31.2012 | 6.23pm | 92 | 94 | 78 | 56 | 102 |
| 7.31.2012 | 7.30pm | 92 | 94 | 78 | 72 | 114 |
| 7.31.2012 | 7.59pm | 92 | 94 | 78 | 72 | 114 |
| 7.31.2012 | 8.30pm | 92 | 94 | 78 | 72 | 114 |
| 7.31.2012 | 9.30pm | 92 | 94 | 78 | 77 | 118 |
| 7.31.2012 | 10.30pm | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 11.31pm | 88 | 94 | 78 | 85 | 110 |
| 8.1.2012 | 12.30am | 88 | 95 | 80 | 85 | 110 |
| 8.1.2012 | 1.31am | 88 | 95 | 80 | 88 | 112 |
| 8.1.2012 | 2.31am | 88 | 95 | 80 | 88 | 112 |
| 8.1.2012 | 3.31am | 88 | 95 | 80 | 88 | 112 |
| 8.1.2012 | 5.21am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 6.40am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 8.27am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 10.53am | 91 | 95 | 80 | 68 | 108 |
| 8.1.2012 | 11.55am | 91 | 95 | 80 | 62 | 103 |
| 8.1.2012 | 1.07pm | 92 | 95 | 80 | 60 | 105 |
| 8.1.2012 | 6.20pm | 92 | 95 | 80 | 58 | 103 |
| 8.1.2012 | 9.30pm | 92 | 95 | 80 | 82 | 123 |
| 8.2.2012 | 12.00am | 90 | 90 | 78 | 82 | 115 |
| 8.2.2012 | 2.00am | 90 | 90 | 78 | 88 | 120 |
| 8.2.2012 | 4.55am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 5.20am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 7.02am | 90 | 90 | 78 | 91 | 123 |
| 8.2.2012 | 9.47am | 90 | 90 | 78 | 70 | 106 |
| 8.2.2012 | 10.34am | 90 | 90 | 78 | 61 | 100 |
| 8.2.2012 | 11.00am | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 12.04pm | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 1.33pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 3.03pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 4.45pm | 90 | 90 | 78 | 66 | 103 |
| 8.2.2012 | 5.45pm | 92 | 90 | 78 | 68 | 111 |
| 8.2.2012 | 8.50pm | 90 | 90 | 78 | 77 | 111 |
| 8.2.2012 | 11.40pm | 90 | 90 | 78 | 82 | 115 |
| 8.3.2012 | 2.20am | 88 | 96 | 78 | 88 | 112 |
| 8.3.2012 | 5.00am | 88 | 96 | 78 | 94 | 116 |
| 8.3.2012 | 5.18am | 90 | 96 | 78 | 94 | 126 |
| 8.3.2012 | 7.30am | 90 | 96 | 78 | 80 | 113 |
| 8.3.2012 | 9.45am | 90 | 96 | 78 | 63 | 101 |
| 8.3.2012 | 1.55pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 5.49pm | 90 | 96 | 78 | 88 | 120 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.3.2012 | 7.21pm | 92 | 96 | 78 | 82 | 123 |
| 8.3.2012 | 8.20pm | 92 | 96 | 78 | 88 | 129 |
| 8.3.2012 | 9.21pm | 92 | 96 | 78 | 91 | 132 |
| 8.3.2012 | 10.21pm | 92 | 96 | 78 | 88 | 129 |
| 8.3.2012 | 11.20pm | 90 | 96 | 78 | 91 | 123 |
| 8.4.2012 | 1.19am | 88 | 93 | 77 | 88 | 112 |
| 8.4.2012 | 3.14am | 88 | 93 | 77 | 88 | 112 |
| 8.4.2012 | 4.16am | 88 | 93 | 77 | 94 | 116 |
| 8.4.2012 | 5.18am | 90 | 93 | 77 | 97 | 129 |
| 8.4.2012 | 7.15am | 90 | 93 | 77 | 94 | 126 |
| 8.4.2012 | 9.15am | 92 | 93 | 77 | 77 | 118 |
| 8.4.2012 | 11.10am | 92 | 93 | 77 | 61 | 105 |
| 8.4.2012 | 1.30pm | 92 | 93 | 77 | 59 | 104 |
| 8.4.2012 | 3.05pm | 94 | 93 | 77 | 57 | 108 |
| 8.4.2012 | 5.49pm | 91 | 93 | 77 | 82 | 119 |
| 8.4.2012 | 6.20pm | 91 | 93 | 77 | 79 | 116 |
| 8.4.2012 | 7.08pm | 82 | 93 | 77 | 88 | 91 |
| 8.4.2012 | 7.33pm | 82 | 93 | 77 | 88 | 91 |
| 8.4.2012 | 7.39pm | 82 | 93 | 77 | 88 | 91 |
| 8.4.2012 | 8.30pm | 82 | 93 | 77 | 91 | 92 |
| 8.4.2012 | 8.54pm | 82 | 93 | 77 | 91 | 92 |
| 8.4.2012 | 9.23pm | 82 | 93 | 77 | 88 | 91 |
| 8.4.2012 | 9.56pm | 82 | 93 | 77 | 88 | 91 |
| 8.4.2012 | 10.28pm | 82 | 93 | 77 | 91 | 92 |
| 8.4.2012 | 10.58pm | 82 | 93 | 77 | 91 | 92 |
| 8.5.2012 | 12.12am | 82 | 93 | 74 | 91 | 92 |
| 8.5.2012 | 12.47am | 82 | 93 | 74 | 94 | 94 |
| 8.5.2012 | 1.20am | 82 | 93 | 74 | 94 | 94 |
| 8.5.2012 | 1.51am | 82 | 93 | 74 | 94 | 94 |
| 8.5.2012 | 2.24am | 82 | 93 | 74 | 94 | 94 |
| 8.5.2012 | 2.50am | 82 | 93 | 74 | 94 | 94 |
| 8.5.2012 | 5.18am | 90 | 93 | 74 | 90 | 122 |
| 8.5.2012 | 9.30am | 92 | 93 | 74 | 59 | 104 |
| 8.5.2012 | 11.30am | 92 | 93 | 74 | 56 | 102 |
| 8.5.2012 | 1.55pm | 92 | 93 | 74 | 82 | 123 |
| 8.5.2012 | 3.40pm | 92 | 93 | 74 | 90 | 131 |
| 8.5.2012 | 5.20pm | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 5.47pm | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 6.18pm | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 6.45pm | 90 | 93 | 74 | 91 | 123 |
| 8.5.2012 | 7.15pm | 90 | 93 | 74 | 91 | 123 |
| 8.5.2012 | 7.46pm | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 8.47pm | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 9.16pm | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 9.46pm | 85 | 93 | 74 | 94 | 104 |
| 8.5.2012 | 10.16pm | 85 | 93 | 74 | 94 | 104 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.5.2012 | 10.44pm | 85 | 93 | 74 | 94 | 104 |
| 8.5.2012 | 11.16pm | 85 | 93 | 74 | 94 | 104 |
| 8.6.2012 | 12.11am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 12.48am | 85 | 94 | 74 | 94 | 102 |
| 8.6.2012 | 1.15am | 85 | 94 | 74 | 94 | 102 |
| 8.6.2012 | 1.42am | 85 | 94 | 74 | 94 | 102 |
| 8.6.2012 | 2.16am | 85 | 94 | 74 | 94 | 102 |
| 8.6.2012 | 3.12am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 3.43am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 4.15am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 4.36am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 5.03am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 5.22am | 86 | 94 | 74 | 97 | 110 |
| 8.6.2012 | 6.42am | 86 | 94 | 74 | 91 | 106 |
| 8.6.2012 | 8.31am | 86 | 94 | 74 | 68 | 94 |
| 8.6.2012 | 9.35am | 86 | 94 | 74 | 68 | 94 |
| 8.6.2012 | 11.03am | 86 | 94 | 74 | 56 | 90 |
| 8.6.2012 | 11.25am | 88 | 94 | 74 | 56 | 93 |
| 8.6.2012 | 12.30pm | 88 | 94 | 74 | 58 | 94 |
| 8.6.2012 | 1.47pm | 90 | 94 | 74 | 54 | 96 |
| 8.6.2012 | 3.17pm | 90 | 94 | 74 | 52 | 96 |
| 8.6.2012 | 3.44pm | 90 | 94 | 74 | 56 | 98 |
| 8.6.2012 | 5.50pm | 90 | 94 | 74 | 65 | 103 |
| 8.6.2012 | 9.30pm | 90 | 94 | 74 | 97 | 129 |
| 8.6.2012 | 11.45pm | 90 | 94 | 74 | 94 | 126 |
| 8.7.2012 | 2.00am | 88 | 94 | 73 | 97 | 119 |
| 8.7.2012 | 5.03am | 88 | 94 | 73 | 97 | 119 |
| 8.7.2012 | 5.20am | 88 | 94 | 73 | 97 | 119 |
| 8.7.2012 | 6.20am | 88 | 94 | 73 | 97 | 119 |
| 8.7.2012 | 7.01am | 88 | 94 | 73 | 94 | 116 |
| 8.7.2012 | 8.57am | 88 | 94 | 73 | 74 | 103 |
| 8.7.2012 | 10.22am | 88 | 94 | 73 | 70 | 100 |
| 8.7.2012 | 12.09pm | 88 | 94 | 73 | 64 | 97 |
| 8.7.2012 | 1.33pm | 90 | 94 | 73 | 52 | 96 |
| 8.7.2012 | 4.36pm | 90 | 94 | 73 | 70 | 106 |
| 8.7.2012 | 5.45pm | 90 | 94 | 73 | 68 | 105 |
| 8.7.2012 | 8.35pm | 90 | 94 | 73 | 82 | 115 |
| 8.7.2012 | 11.25pm | 88 | 94 | 73 | 91 | 114 |
| 8.8.2012 | 2.00am | 88 | 92 | 75 | 94 | 116 |
| 8.8.2012 | 5.00am | 88 | 92 | 75 | 97 | 119 |
| 8.8.2012 | 5.18am | 88 | 92 | 75 | 97 | 119 |
| 8.8.2012 | 7.40am | 88 | 92 | 75 | 80 | 106 |
| 8.8.2012 | 9.20am | 90 | 92 | 75 | 61 | 100 |
| 8.8.2012 | 11.35am | 92 | 92 | 75 | 56 | 102 |
| 8.8.2012 | 3.35pm | 92 | 92 | 75 | 65 | 108 |
| 8.8.2012 | 5.52pm | 90 | 92 | 75 | 70 | 106 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.8.2012 | 7.30pm | 90 | 92 | 75 | 79 | 113 |
| 8.8.2012 | 10.30pm | 88 | 92 | 75 | 91 | 114 |
| 8.8.2012 | 11.38pm | 88 | 89 | 74 | 94 | 116 |
| 8.9.2012 | 12.38am | 88 | 89 | 74 | 90 | 113 |
| 8.9.2012 | 2.37am | 88 | 89 | 74 | 94 | 116 |
| 8.9.2012 | 4.39am | 86 | 89 | 74 | 94 | 108 |
| 8.9.2012 | 5.18am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 7.20am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 9.45am | 90 | 89 | 74 | 75 | 109 |
| 8.9.2012 | 11.40am | 92 | 89 | 74 | 80 | 121 |
| 8.9.2012 | 1.30pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 3.35pm | 92 | 89 | 74 | 94 | 136 |
| 8.9.2012 | 5.50pm | 88 | 89 | 74 | 90 | 113 |
| 8.9.2012 | 7.42pm | 88 | 89 | 74 | 94 | 116 |
| 8.9.2012 | 9.15pm | 88 | 89 | 74 | 90 | 113 |
| 8.9.2012 | 10.44pm | 88 | 89 | 74 | 94 | 116 |
| 8.10.2012 | 12.13am | 88 | 89 | 75 | 94 | 116 |
| 8.10.2012 | 2.43am | 84 | 89 | 75 | 94 | 100 |
| 8.10.2012 | 5.21am | 86 | 89 | 75 | 94 | 108 |
| 8.10.2012 | 6.20am | 86 | 89 | 75 | 94 | 108 |
| 8.10.2012 | 8.25am | 88 | 89 | 75 | 82 | 108 |
| 8.10.2012 | 9.17am | 88 | 89 | 75 | 82 | 108 |
| 8.10.2012 | 10.22am | 89 | 89 | 75 | 80 | 110 |
| 8.10.2012 | 12.43pm | 88 | 89 | 75 | 72 | 101 |
| 8.10.2012 | 1.35pm | 89 | 89 | 75 | 72 | 104 |
| 8.10.2012 | 3.01pm | 90 | 89 | 75 | 75 | 109 |
| 8.10.2012 | 3.30pm | 90 | 89 | 75 | 70 | 106 |
| 8.10.2012 | 4.06pm | 90 | 89 | 75 | 70 | 106 |
| 8.10.2012 | 5.50pm | 90 | 89 | 75 | 77 | 111 |
| 8.10.2012 | 9.00pm | 90 | 89 | 75 | 85 | 117 |
| 8.10.2012 | 11.40pm | 90 | 89 | 75 | 85 | 117 |
| 8.11.2012 | 1.45am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 5.07am | 88 | 91 | 75 | 97 | 119 |
| 8.11.2012 | 5.25am | 88 | 91 | 75 | 97 | 119 |
| 8.11.2012 | 6.23am | 88 | 91 | 75 | 88 | 112 |
| 8.11.2012 | 7.45am | 88 | 91 | 75 | 94 | 117 |
| 8.11.2012 | 8.49am | 88 | 91 | 75 | 90 | 113 |
| 8.11.2012 | 10.19am | 88 | 91 | 75 | 79 | 106 |
| 8.11.2012 | 10.54am | 88 | 91 | 75 | 74 | 103 |
| 8.11.2012 | 12.55pm | 89 | 91 | 75 | 70 | 103 |
| 8.11.2012 | 2.28pm | 90 | 91 | 75 | 61 | 100 |
| 8.11.2012 | 3.14pm | 90 | 91 | 75 | 61 | 100 |
| 8.11.2012 | 3.52pm | 90 | 91 | 75 | 59 | 99 |
| 8.11.2012 | 5.40pm | 90 | 91 | 75 | 63 | 101 |
| 8.11.2012 | 5.50pm | 90 | 91 | 75 | 63 | 101 |
| 8.11.2012 | 9.15pm | 90 | 91 | 75 | 91 | 123 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.11.2012 | 11.45pm | 90 | 91 | 75 | 94 | 126 |
| 8.12.2012 | 1.45am | 88 | 94 | 74 | 97 | 119 |
| 8.12.2012 | 5.00am | 88 | 94 | 74 | 100 | 121 |
| 8.12.2012 | 5.20am | 88 | 94 | 74 | 100 | 121 |
| 8.12.2012 | 6.18am | 88 | 94 | 74 | 97 | 119 |
| 8.12.2012 | 7.19am | 88 | 94 | 74 | 94 | 116 |
| 8.12.2012 | 9.05am | 88 | 94 | 74 | 91 | 114 |
| 8.12.2012 | 10.28am | 89 | 94 | 74 | 68 | 102 |
| 8.12.2012 | 11.10am | 90 | 94 | 74 | 68 | 105 |
| 8.12.2012 | 12.33pm | 90 | 94 | 74 | 54 | 96 |
| 8.12.2012 | 1.33pm | 90 | 94 | 74 | 52 | 96 |
| 8.12.2012 | 2.25pm | 90 | 94 | 74 | 49 | 94 |
| 8.12.2012 | 3.05pm | 90 | 94 | 74 | 49 | 94 |
| 8.12.2012 | 4.14pm | 90 | 94 | 74 | 59 | 99 |
| 8.12.2012 | 6.15pm | 90 | 94 | 74 | 74 | 109 |
| 8.12.2012 | 9.30pm | 90 | 94 | 74 | 82 | 115 |
| 8.13.2012 | 12.00am | 90 | 93 | 76 | 88 | 120 |
| 8.13.2012 | 2.10am | 90 | 93 | 76 | 94 | 126 |
| 8.13.2012 | 4.55am | 88 | 93 | 76 | 97 | 119 |
| 8.13.2012 | 5.18am | 90 | 93 | 76 | 97 | 129 |
| 8.13.2012 | 7.20am | 90 | 93 | 76 | 88 | 120 |
| 8.13.2012 | 9.20am | 90 | 93 | 76 | 72 | 107 |
| 8.13.2012 | 11.30am | 92 | 93 | 76 | 63 | 107 |
| 8.13.2012 | 1.45pm | 94 | 93 | 76 | 56 | 107 |
| 8.13.2012 | 3.45pm | 92 | 93 | 76 | 58 | 103 |
| 8.13.2012 | 6.05pm | 87 | 93 | 76 | 65 | 95 |
| 8.13.2012 | 7.05pm | 87 | 93 | 76 | 75 | 100 |
| 8.13.2012 | 8.05pm | 87 | 93 | 76 | 77 | 101 |
| 8.13.2012 | 9.05pm | 86 | 93 | 76 | 80 | 100 |
| 8.13.2012 | 10.05pm | 86 | 93 | 76 | 80 | 100 |
| 8.13.2012 | 11.05pm | 86 | 93 | 76 | 85 | 102 |
| 8.14.2012 | 12.05am | 85 | 94 | 78 | 85 | 99 |
| 8.14.2012 | 1.05am | 85 | 94 | 78 | 85 | 99 |
| 8.14.2012 | 2.05am | 85 | 94 | 78 | 91 | 102 |
| 8.14.2012 | 4.12am | 85 | 94 | 78 | 88 | 101 |
| 8.14.2012 | 5.18am | 90 | 94 | 78 | 94 | 126 |
| 8.14.2012 | 7.25am | 90 | 94 | 78 | 82 | 115 |
| 8.14.2012 | 11.40am | 92 | 94 | 78 | 64 | 108 |
| 8.14.2012 | 1.30pm | 92 | 94 | 78 | 60 | 105 |
| 8.14.2012 | 3.15pm | 92 | 94 | 78 | 60 | 105 |
| 8.14.2012 | 6.05pm | 88 | 94 | 78 | 70 | 100 |
| 8.14.2012 | 7.05pm | 88 | 94 | 78 | 75 | 103 |
| 8.14.2012 | 8.05pm | 88 | 94 | 78 | 77 | 104 |
| 8.14.2012 | 9.00pm | 87 | 94 | 78 | 77 | 101 |
| 8.14.2012 | 10.05pm | 87 | 94 | 78 | 82 | 104 |
| 8.15.2012 | 12.10am | 86 | 94 | 77 | 85 | 102 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.15.2012 | 1.10am | 86 | 94 | 77 | 91 | 106 |
| 8.15.2012 | 2.10am | 86 | 94 | 77 | 91 | 106 |
| 8.15.2012 | 4.05am | 86 | 94 | 77 | 94 | 108 |
| 8.15.2012 | 5.22am | 90 | 94 | 77 | 97 | 129 |
| 8.15.2012 | 6.50am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 7.24am | 90 | 94 | 77 | 82 | 115 |
| 8.15.2012 | 8.05am | 90 | 94 | 77 | 82 | 115 |
| 8.15.2012 | 9.59am | 90 | 94 | 77 | 72 | 107 |
| 8.15.2012 | 10.50am | 90 | 94 | 77 | 64 | 102 |
| 8.15.2012 | 11.59am | 92 | 94 | 77 | 54 | 101 |
| 8.15.2012 | 1.21pm | 92 | 94 | 77 | 54 | 101 |
| 8.15.2012 | 5.45pm | 92 | 94 | 77 | 63 | 107 |
| 8.15.2012 | 8.52pm | 92 | 94 | 77 | 82 | 123 |
| 8.15.2012 | 11.55pm | 90 | 94 | 77 | 85 | 117 |
| 8.16.2012 | 1.55am | 90 | 93 | 77 | 91 | 123 |
| 8.16.2012 | 5.00am | 90 | 93 | 77 | 97 | 129 |
| 8.16.2012 | 5.20am | 90 | 93 | 77 | 97 | 129 |
| 8.16.2012 | 6.51am | 90 | 93 | 77 | 88 | 120 |
| 8.16.2012 | 9.22am | 90 | 93 | 77 | 72 | 107 |
| 8.16.2012 | 10.17am | 90 | 93 | 77 | 68 | 105 |
| 8.16.2012 | 12.17pm | 92 | 93 | 77 | 58 | 103 |
| 8.16.2012 | 2.22pm | 92 | 93 | 77 | 57 | 103 |
| 8.16.2012 | 3.07pm | 92 | 93 | 77 | 50 | 99 |
| 8.16.2012 | 4.44pm | 92 | 93 | 77 | 70 | 112 |
| 8.16.2012 | 6.20pm | 92 | 93 | 77 | 68 | 111 |
| 8.16.2012 | 9.15pm | 92 | 93 | 77 | 82 | 123 |
| 8.16.2012 | 11.50pm | 90 | 93 | 77 | 94 | 126 |
| 8.17.2012 | 2.00am | 90 | 93 | 75 | 91 | 123 |
| 8.17.2012 | 5.00am | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 5.20am | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 7.30am | 90 | 93 | 75 | 91 | 123 |
| 8.17.2012 | 9.45am | 92 | 93 | 75 | 66 | 109 |
| 8.17.2012 | 11.50am | 92 | 93 | 75 | 63 | 107 |
| 8.17.2012 | 1.30pm | 92 | 93 | 75 | 56 | 102 |
| 8.18.2012 | 12.29am | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 1.29am | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 2.31am | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 3.30am | 86 | 87 | 70 | 97 | 110 |
| 8.18.2012 | 4.30am | 86 | 87 | 70 | 97 | 110 |
| 8.18.2012 | 5.18am | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 7.20am | 88 | 87 | 70 | 94 | 108 |
| 8.18.2012 | 9.20am | 90 | 87 | 70 | 80 | 113 |
| 8.18.2012 | 11.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 1.45pm | 90 | 87 | 70 | 88 | 120 |
| 8.18.2012 | 3.10pm | 90 | 87 | 70 | 94 | 126 |
| 8.18.2012 | 5.46pm | 86 | 87 | 70 | 97 | 110 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.18.2012 | 7.17pm | 86 | 87 | 70 | 97 | 110 |
| 8.18.2012 | 9.17pm | 86 | 87 | 70 | 97 | 110 |
| 8.18.2012 | 10.46pm | 86 | 87 | 70 | 100 | 112 |
| 8.19.2012 | 1.01am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 2.31am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 4.32am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 5.18am | 86 | 79 | 70 | 100 | 112 |
| 8.19.2012 | 7.00am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 9.30am | 88 | 79 | 70 | 94 | 116 |
| 8.19.2012 | 11.30am | 88 | 79 | 70 | 100 | 121 |
| 8.19.2012 | 1.40pm | 88 | 79 | 70 | 91 | 114 |
| 8.19.2012 | 3.30pm | 88 | 79 | 70 | 85 | 110 |
| 8.19.2012 | 5.37pm | 86 | 79 | 70 | 88 | 104 |
| 8.19.2012 | 7.38pm | 86 | 79 | 70 | 90 | 105 |
| 8.19.2012 | 9.33pm | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 11.05pm | 86 | 79 | 70 | 93 | 107 |
| 8.20.2012 | 1.35am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 3.36am | 82 | 88 | 68 | 100 | 96 |
| 8.20.2012 | 5.20am | 85 | 88 | 68 | 100 | 108 |
| 8.20.2012 | 6.16am | 85 | 88 | 68 | 100 | 108 |
| 8.20.2012 | 7.22am | 85 | 88 | 68 | 97 | 106 |
| 8.20.2012 | 8.22am | 85 | 88 | 68 | 94 | 104 |
| 8.20.2012 | 9.53am | 85 | 88 | 68 | 77 | 96 |
| 8.20.2012 | 10.41am | 85 | 88 | 68 | 72 | 93 |
| 8.20.2012 | 11.02am | 85 | 88 | 68 | 67 | 92 |
| 8.20.2012 | 12.20pm | 85 | 88 | 68 | 65 | 91 |
| 8.20.2012 | 1.50pm | 85 | 88 | 68 | 57 | 88 |
| 8.20.2012 | 3.18pm | 85 | 88 | 68 | 52 | 87 |
| 8.20.2012 | 4.27pm | 86 | 88 | 68 | 57 | 90 |
| 8.20.2012 | 5.40pm | 86 | 88 | 68 | 61 | 91 |
| 8.20.2012 | 9.18pm | 86 | 88 | 68 | 94 | 108 |
| 8.20.2012 | 11.53pm | 86 | 88 | 68 | 97 | 110 |
| 8.21.2012 | 1.55am | 84 | 87 | 69 | 93 | 100 |
| 8.21.2012 | 4.56am | 84 | 87 | 69 | 97 | 102 |
| 8.21.2012 | 5.20am | 85 | 87 | 69 | 97 | 106 |
| 8.21.2012 | 7.07am | 85 | 87 | 69 | 93 | 103 |
| 8.21.2012 | 8.06am | 85 | 87 | 69 | 85 | 99 |
| 8.21.2012 | 9.09am | 85 | 87 | 69 | 79 | 96 |
| 8.21.2012 | 10.27am | 85 | 87 | 69 | 77 | 96 |
| 8.21.2012 | 11.54am | 85 | 87 | 69 | 70 | 93 |
| 8.21.2012 | 1.09pm | 85 | 87 | 69 | 70 | 93 |
| 8.21.2012 | 2.29pm | 85 | 87 | 69 | 61 | 90 |
| 8.21.2012 | 3.37pm | 86 | 87 | 69 | 63 | 92 |
| 8.21.2012 | 4.23pm | 86 | 87 | 69 | 61 | 91 |
| 8.21.2012 | 5.45pm | 86 | 87 | 69 | 69 | 95 |
| 8.21.2012 | 9.05pm | 86 | 87 | 69 | 90 | 105 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.22.2012 | 7.25am | 86 | 89 | 70 | 69 | 95 |
| 8.22.2012 | 11.30am | 86 | 89 | 70 | 47 | 87 |
| 8.22.2012 | 1.15pm | 86 | 89 | 70 | 43 | 86 |
| 8.22.2012 | 4.00pm | 86 | 89 | 70 | 46 | 87 |
| 8.22.2012 | 6.20pm | 88 | 89 | 70 | 53 | 92 |
| 8.22.2012 | 7.51pm | 88 | 89 | 70 | 74 | 103 |
| 8.22.2012 | 9.11pm | 88 | 89 | 70 | 76 | 104 |
| 8.22.2012 | 9.42pm | 88 | 89 | 70 | 87 | 111 |
| 8.22.2012 | 10.20pm | 88 | 89 | 70 | 87 | 111 |
| 8.22.2012 | 10.53pm | 84 | 89 | 70 | 93 | 100 |
| 8.22.2012 | 11.20pm | 84 | 89 | 70 | 93 | 100 |
| 8.22.2012 | 11.54pm | 84 | 89 | 70 | 90 | 98 |
| 8.23.2012 | 12.20am | 84 | 90 | 68 | 90 | 98 |
| 8.23.2012 | 1.21am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 2.20am | 84 | 90 | 68 | 93 | 100 |
| 8.23.2012 | 3.20am | 84 | 90 | 68 | 93 | 100 |
| 8.23.2012 | 3.51am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 4.30am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 5.02am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 5.20am | 86 | 90 | 68 | 97 | 110 |
| 8.23.2012 | 7.20am | 86 | 90 | 68 | 90 | 105 |
| 8.23.2012 | 8.55am | 86 | 90 | 68 | 65 | 93 |
| 8.23.2012 | 11.00am | 88 | 90 | 68 | 59 | 95 |
| 8.23.2012 | 1.40pm | 88 | 90 | 68 | 50 | 91 |
| 8.23.2012 | 3.40pm | 88 | 90 | 68 | 53 | 92 |
| 8.23.2012 | 5.21pm | 85 | 90 | 68 | 53 | 87 |
| 8.23.2012 | 5.50pm | 85 | 90 | 68 | 57 | 88 |
| 8.23.2012 | 7.27pm | 85 | 90 | 68 | 74 | 94 |
| 8.23.2012 | 8.27pm | 85 | 90 | 68 | 74 | 94 |
| 8.23.2012 | 8.54pm | 85 | 90 | 68 | 74 | 94 |
| 8.23.2012 | 9.34pm | 85 | 90 | 68 | 82 | 98 |
| 8.23.2012 | 10.00pm | 85 | 90 | 68 | 82 | 98 |
| 8.23.2012 | 11.20pm | 85 | 90 | 68 | 90 | 102 |
| 8.23.2012 | 11.52pm | 85 | 90 | 68 | 90 | 102 |
| 8.24.2012 | 12.21am | 85 | 88 | 72 | 90 | 102 |
| 8.24.2012 | 12.51am | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 1.21am | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 1.52am | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 2.21am | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 3.21am | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 3.52am | 85 | 88 | 72 | 97 | 106 |
| 8.24.2012 | 4.50am | 85 | 88 | 72 | 97 | 106 |
| 8.24.2012 | 5.17am | 85 | 88 | 72 | 97 | 106 |
| 8.24.2012 | 6.30am | 85 | 88 | 72 | 90 | 102 |
| 8.24.2012 | 7.32am | 85 | 88 | 72 | 85 | 99 |
| 8.24.2012 | 8.50am | 85 | 88 | 72 | 77 | 96 |

Exhibit 1 Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.24.2012 | 10.29am | 86 | 88 | 72 | 67 | 94 |
| 8.24.2012 | 11.20am | 86 | 88 | 72 | 67 | 94 |
| 8.24.2012 | 12.54pm | 86 | 88 | 72 | 85 | 102 |
| 8.24.2012 | 2.04pm | 86 | 88 | 72 | 82 | 101 |
| 8.24.2012 | 4.08pm | 86 | 88 | 72 | 77 | 98 |
| 8.24.2012 | 4.50pm | 86 | 88 | 72 | 74 | 97 |
| 8.24.2012 | 5.50pm | 86 | 88 | 72 | 77 | 98 |
| 8.24.2012 | 8.50pm | 86 | 88 | 72 | 93 | 107 |
| 8.25.2012 | 12.05am | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 2.20am | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 5.00am | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 5.20am | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 6.46am | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 8.17am | 86 | 90 | 71 | 91 | 106 |
| 8.25.2012 | 9.35am | 86 | 90 | 71 | 74 | 97 |
| 8.25.2012 | 10.57am | 85 | 90 | 71 | 63 | 90 |
| 8.25.2012 | 11.42am | 85 | 90 | 71 | 63 | 90 |
| 8.25.2012 | 1.27pm | 86 | 90 | 71 | 65 | 93 |
| 8.25.2012 | 2.58pm | 86 | 90 | 71 | 79 | 99 |
| 8.25.2012 | 4.44pm | 86 | 90 | 71 | 90 | 105 |
| 8.25.2012 | 5.40pm | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 8.55pm | 86 | 90 | 71 | 97 | 110 |
| 8.25.2012 | 11.35pm | 86 | 90 | 71 | 97 | 110 |
| 8.26.2012 | 1.15am | 86 | 91 | 71 | 97 | 110 |
| 8.26.2012 | 4.55am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 5.20am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 6.35am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 7.16am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 8.26am | 85 | 91 | 71 | 80 | 97 |
| 8.26.2012 | 9.46am | 85 | 91 | 71 | 63 | 90 |
| 8.26.2012 | 12.02pm | 86 | 91 | 71 | 55 | 89 |
| 8.26.2012 | 1.52pm | 86 | 91 | 71 | 48 | 87 |
| 8.26.2012 | 3.04pm | 86 | 91 | 71 | 49 | 88 |
| 8.26.2012 | 3.40pm | 86 | 91 | 71 | 47 | 87 |
| 8.26.2012 | 4.50pm | 86 | 91 | 71 | 47 | 87 |
| 8.26.2012 | 5.45pm | 88 | 91 | 71 | 57 | 94 |
| 8.26.2012 | 9.15pm | 88 | 91 | 71 | 90 | 113 |
| 8.26.2012 | 11.30pm | 86 | 91 | 71 | 94 | 108 |
| 8.27.2012 | 1.50am | 86 | 93 | 71 | 97 | 110 |
| 8.27.2012 | 4.55am | 86 | 93 | 71 | 93 | 107 |
| 8.27.2012 | 5.18am | 86 | 93 | 71 | 93 | 107 |
| 8.27.2012 | 7.430am | 86 | 93 | 71 | 72 | 96 |
| 8.27.2012 | 9.30am | 86 | 93 | 71 | 55 | 89 |
| 8.27.2012 | 2.55pm | 88 | 93 | 71 | 40 | 88 |
| 8.27.2012 | 3.45pm | 88 | 93 | 71 | 44 | 89 |
| 8.27.2012 | 5.30pm | 86 | 93 | 71 | 57 | 90 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.27.2012 | 7.26pm | 86 | 93 | 71 | 67 | 94 |
| 8.27.2012 | 8.56pm | 86 | 93 | 71 | 67 | 94 |
| 8.27.2012 | 11.27pm | 86 | 93 | 71 | 74 | 97 |
| 8.28.2012 | 1.27am | 86 | 89 | 77 | 69 | 95 |
| 8.28.2012 | 3.28am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 5.18am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 7.25am | 86 | 89 | 77 | 74 | 97 |
| 8.28.2012 | 9.45am | 88 | 89 | 77 | 70 | 100 |
| 8.28.2012 | 11.30am | 88 | 89 | 77 | 63 | 97 |
| 8.28.2012 | 1.40pm | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 3.20pm | 88 | 89 | 77 | 70 | 100 |
| 8.28.2012 | 5.51pm | 85 | 89 | 77 | 69 | 92 |
| 8.28.2012 | 6.20pm | 85 | 89 | 77 | 69 | 92 |
| 8.28.2012 | 7.02pm | 85 | 89 | 77 | 74 | 94 |
| 8.28.2012 | 7.33pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 7.55pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 8.33pm | 85 | 89 | 77 | 74 | 94 |
| 8.28.2012 | 8.59pm | 85 | 89 | 77 | 74 | 94 |
| 8.28.2012 | 9.30pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 9.57pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 11.00pm | 85 | 89 | 77 | 72 | 93 |
| 8.29.2012 | 12.29am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 1.00am | 85 | 81 | 75 | 72 | 93 |
| 8.29.2012 | 1.30am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 2.00am | 85 | 81 | 75 | 77 | 96 |
| 8.29.2012 | 2.30am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 4.00am | 85 | 81 | 75 | 88 | 101 |
| 8.29.2012 | 4.30am | 85 | 81 | 75 | 82 | 98 |
| 8.29.2012 | 5.16am | 85 | 81 | 75 | 82 | 98 |
| 8.29.2012 | 7.19am | 85 | 81 | 75 | 91 | 102 |
| 8.29.2012 | 8.34am | 85 | 81 | 75 | 91 | 102 |
| 8.29.2012 | 10.03am | 86 | 81 | 75 | 91 | 106 |
| 8.29.2012 | 11.42am | 84 | 81 | 75 | 88 | 97 |
| 8.29.2012 | 1.13pm | 84 | 81 | 75 | 94 | 100 |
| 8.29.2012 | 3.42pm | 84 | 81 | 75 | 100 | 104 |
| 8.29.2012 | 4.55pm | 84 | 81 | 75 | 100 | 104 |
| 8.29.2012 | 5.40pm | 82 | 81 | 75 | 100 | 96 |
| 8.29.2012 | 9.00pm | 82 | 81 | 75 | 97 | 95 |
| 8.29.2012 | 11.50pm | 82 | 81 | 75 | 97 | 95 |
| 8.30.2012 | 1.55am | 80 | 87 | 74 | 97 | 88 |
| 8.30.2012 | 5.00am | 82 | 87 | 74 | 100 | 96 |
| 8.30.2012 | 5.15am | 84 | 87 | 74 | 100 | 104 |
| 8.30.2012 | 6.59am | 84 | 87 | 74 | 97 | 102 |
| 8.30.2012 | 8.32am | 84 | 87 | 74 | 90 | 98 |
| 8.30.2012 | 9.25am | 83 | 87 | 74 | 90 | 95 |
| 8.30.2012 | 11.34am | 83 | 87 | 74 | 65 | 87 |

Exhibit 1                    Tier B - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.30.2012 | 1.06pm | 82 | 87 | 74 | 75 | 88 |
| 8.30.2012 | 2.36pm | 82 | 87 | 74 | 77 | 88 |
| 8.30.2012 | 3.42pm | 83 | 87 | 74 | 74 | 90 |
| 8.30.2012 | 5.45pm | 82 | 87 | 74 | 77 | 88 |
| 8.30.2012 | 9.15pm | 82 | 87 | 74 | 82 | 89 |
| 8.30.2012 | 11.40pm | 84 | 87 | 74 | 97 | 102 |
| 8.31.2012 | 1.50am | 84 | 86 | 76 | 94 | 100 |
| 8.31.2012 | 5.00am | 84 | 86 | 76 | 94 | 100 |
| 8.31.2012 | 5.18am | 82 | 86 | 76 | 94 | 94 |
| 8.31.2012 | 7.55am | 82 | 86 | 76 | 85 | 90 |
| 8.31.2012 | 9.45am | 84 | 86 | 76 | 80 | 94 |
| 8.31.2012 | 11.45am | 84 | 86 | 76 | 88 | 97 |
| 8.31.2012 | 1.35pm | 88 | 86 | 76 | 91 | 114 |
| 8.31.2012 | 3.20pm | 88 | 86 | 76 | 91 | 114 |
| 8.31.2012 | 5.54pm | 85 | 86 | 76 | 88 | 101 |
| 8.31.2012 | 6.23pm | 85 | 86 | 76 | 91 | 102 |
| 8.31.2012 | 7.23pm | 85 | 86 | 76 | 91 | 102 |
| 8.31.2012 | 7.52pm | 85 | 86 | 76 | 91 | 102 |
| 8.31.2012 | 8.34pm | 85 | 86 | 76 | 97 | 106 |
| 8.31.2012 | 9.02pm | 85 | 86 | 76 | 97 | 106 |
| 8.31.2012 | 9.31pm | 85 | 86 | 76 | 97 | 106 |
| 8.31.2012 | 9.54pm | 85 | 86 | 76 | 97 | 106 |
| 8.31.2012 | 10.30pm | 85 | 86 | 76 | 100 | 108 |
| 8.31.2012 | 10.51pm | 85 | 86 | 76 | 100 | 108 |
| 8.31.2012 | 11.21pm | 85 | 86 | 76 | 100 | 108 |
| 8.31.2012 | 11.52pm | 85 | 86 | 76 | 94 | 104 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Exhibit 1                    Tier C - May-Aug 2012

| Tier C | | Temp. on Tier | Outside temp./humidity | | | Inside Angola |
| --- | --- | --- | --- | --- | --- | --- |
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 5.1.2012 | 5.55pm | 92 | 88 | 63 | 54 | 101 |
| 5.1.2012 | 9.00pm | 92 | 88 | 63 | 76 | 117 |
| 5.1.2012 | 11.50pm | 88 | 88 | 63 | 90 | 113 |
| 5.2.2012 | 5.00am | 86 | 87 | 68 | 93 | 107 |
| 5.2.2012 | 5.10am | 87 | 87 | 68 | 93 | 111 |
| 5.2.2012 | 7.40am | 80 | 87 | 68 | 79 | 84 |
| 5.2.2012 | 9.45am | 88 | 87 | 68 | 69 | 100 |
| 5.2.2012 | 12.05pm | 90 | 87 | 68 | 88 | 120 |
| 5.2.2012 | 2.06pm | 90 | 87 | 68 | 94 | 126 |
| 5.2.2012 | 4.00pm | 86 | 87 | 68 | 93 | 107 |
| 5.3.2012 | 5.20am | 86 | 90 | 70 | 97 | 110 |
| 5.3.2012 | 7.35am | 86 | 90 | 70 | 94 | 108 |
| 5.3.2012 | 9.30am | 88 | 90 | 70 | 74 | 103 |
| 5.3.2012 | 11.40am | 88 | 90 | 70 | 65 | 98 |
| 5.3.3012 | 1.30pm | 90 | 90 | 70 | 59 | 99 |
| 5.3.2012 | 5.51pm | 90 | 90 | 70 | 57 | 98 |
| 5.3.2012 | 6.30pm | 90 | 90 | 70 | 69 | 105 |
| 5.3.2012 | 7.06pm | 92 | 90 | 70 | 69 | 111 |
| 5.3.2012 | 8.05pm | 94 | 90 | 70 | 74 | 123 |
| 5.3.2012 | 9.04pm | 94 | 90 | 70 | 85 | 135 |
| 5.3.2012 | 10.05pm | 90 | 90 | 70 | 87 | 119 |
| 5.3.2012 | 11.05pm | 89 | 90 | 70 | 93 | 120 |
| 5.4.2012 | 1.05am | 88 | 90 | 69 | 90 | 113 |
| 5.4.2012 | 2.05am | 86 | 90 | 69 | 93 | 107 |
| 5.4.2012 | 4.05am | 86 | 90 | 69 | 97 | 110 |
| 5.4.2012 | 5.04am | 86 | 90 | 69 | 97 | 110 |
| 5.4.2012 | 5.17am | 86 | 90 | 69 | 97 | 110 |
| 5.4.2012 | 6.48am | 86 | 90 | 69 | 90 | 105 |
| 5.4.2012 | 8.00am | 86 | 90 | 69 | 85 | 102 |
| 5.4.2012 | 10.11am | 88 | 90 | 69 | 67 | 96 |
| 5.4.2012 | 12.39pm | 90 | 90 | 69 | 52 | 96 |
| 5.4.2012 | 1.36pm | 92 | 90 | 69 | 52 | 100 |
| 5.4.2012 | 6.05pm | 94 | 90 | 69 | 57 | 108 |
| 5.4.2012 | 9.00pm | 94 | 90 | 69 | 77 | 126 |
| 5.4.2012 | 11.35pm | 90 | 90 | 69 | 90 | 122 |
| 5.5.2012 | 2.35am | 90 | 90 | 72 | 97 | 129 |
| 5.5.2012 | 4.50am | 88 | 90 | 72 | 100 | 121 |
| 5.5.2012 | 6.05pm | 96 | 90 | 72 | 63 | 119 |
| 5.5.2012 | 7.40pm | 96 | 90 | 72 | 79 | 137 |
| 5.5.2012 | 9.05pm | 94 | 90 | 72 | 85 | 135 |
| 5.6.2012 | 1.25am | 88 | 92 | 69 | 93 | 116 |
| 5.6.2012 | 5.00am | 88 | 92 | 69 | 97 | 119 |
| 5.6.2012 | 5.11am | 88 | 92 | 69 | 97 | 119 |
| 5.6.2012 | 9.20pm | 94 | 92 | 69 | 82 | 132 |
| 5.7.2012 | 12.00am | 90 | 90 | 66 | 90 | 122 |

Exhibit 1                Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.7.2012 | 2.00am | 90 | 90 | 66 | 90 | 122 |
| 5.7.2012 | 5.00am | 88 | 90 | 66 | 90 | 113 |
| 5.7.2012 | 5.20am | 88 | 90 | 66 | 90 | 113 |
| 5.7.2012 | 7.10am | 88 | 90 | 66 | 85 | 110 |
| 5.7.2012 | 9.10am | 88 | 90 | 66 | 67 | 99 |
| 5.7.2012 | 11.15am | 88 | 90 | 66 | 55 | 93 |
| 5.7.2012 | 1.05pm | 92 | 90 | 66 | 50 | 99 |
| 5.7.2012 | 3.10pm | 92 | 90 | 66 | 50 | 99 |
| 5.8.2012 | 5.24am | 80 | 87 | 65 | 97 | 88 |
| 5.8.2012 | 7.17am | 80 | 87 | 65 | 90 | 86 |
| 5.8.2012 | 9.18am | 80 | 87 | 65 | 76 | 84 |
| 5.8.2012 | 12.08pm | 85 | 87 | 65 | 59 | 89 |
| 5.8.2012 | 2.05pm | 85 | 87 | 65 | 51 | 87 |
| 5.8.2012 | 4.00pm | 90 | 87 | 65 | 55 | 97 |
| 5.8.2012 | 5.51pm | 90 | 87 | 65 | 69 | 105 |
| 5.8.2012 | 7.52pm | 89 | 87 | 65 | 82 | 111 |
| 5.8.2012 | 8.56pm | 89 | 87 | 65 | 84 | 113 |
| 5.8.2012 | 10.00pm | 88 | 87 | 65 | 84 | 109 |
| 5.8.2012 | 11.00pm | 87 | 87 | 65 | 90 | 109 |
| 5.9.2012 | 1.07am | 86 | 83 | 63 | 90 | 105 |
| 5.9.2012 | 2.08am | 86 | 83 | 63 | 90 | 105 |
| 5.9.2012 | 3.57am | 85 | 83 | 63 | 93 | 103 |
| 5.9.2012 | 6.20pm | 90 | 83 | 63 | 56 | 98 |
| 5.9.2012 | 9.10pm | 88 | 83 | 63 | 66 | 98 |
| 5.9.2012 | 11.50pm | 86 | 83 | 63 | 90 | 105 |
| 5.10.2012 | 2.20am | 82 | 83 | 58 | 87 | 91 |
| 5.10.2012 | 4.50am | 82 | 83 | 58 | 90 | 92 |
| 5.10.2012 | 6.20pm | 90 | 83 | 58 | 47 | 93 |
| 5.10.2012 | 9.15pm | 88 | 83 | 58 | 68 | 99 |
| 5.11.2012 | 1.35am | 82 | 72 | 63 | 87 | 91 |
| 5.11.2012 | 5.20am | 84 | 72 | 63 | 87 | 97 |
| 5.11.2012 | 5.25am | 82 | 72 | 63 | 87 | 91 |
| 5.11.2012 | 7.30am | 80 | 72 | 63 | 84 | 85 |
| 5.11.2012 | 9.40am | 82 | 72 | 63 | 87 | 91 |
| 5.11.2012 | 11.05am | 82 | 72 | 63 | 90 | 92 |
| 5.11.2012 | 1.15pm | 82 | 72 | 63 | 93 | 93 |
| 5.11.2012 | 3.35pm | 80 | 72 | 63 | 87 | 85 |
| 5.12.2012 | 5.20am | 80 | 80 | 67 | 97 | 88 |
| 5.12.2012 | 7.40am | 80 | 80 | 67 | 87 | 85 |
| 5.12.2012 | 9.50am | 82 | 80 | 67 | 74 | 87 |
| 5.12.2012 | 11.40am | 84 | 80 | 67 | 82 | 95 |
| 5.12.2012 | 1.40pm | 83 | 80 | 67 | 79 | 91 |
| 5.12.2012 | 3.30pm | 82 | 80 | 67 | 71 | 87 |
| 5.12.2012 | 5.48pm | 84 | 80 | 67 | 76 | 93 |
| 5.12.2012 | 7.00pm | 83 | 80 | 67 | 82 | 92 |
| 5.12.2012 | 8.02pm | 83 | 80 | 67 | 87 | 94 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.12.2012 | 9.05pm | 83 | 80 | 67 | 87 | 94 |
| 5.12.2012 | 10.04pm | 82 | 80 | 67 | 93 | 93 |
| 5.12.2012 | 11.05pm | 82 | 80 | 67 | 93 | 93 |
| 5.13.2012 | 1.04am | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 2.04am | 80 | 79 | 65 | 100 | 89 |
| 5.13.2012 | 3.57am | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 5.18am | 80 | 79 | 65 | 97 | 88 |
| 5.13.2012 | 7.45am | 82 | 79 | 65 | 84 | 90 |
| 5.13.2012 | 9.25am | 82 | 79 | 65 | 66 | 86 |
| 5.13.2012 | 11.50am | 82 | 79 | 65 | 62 | 85 |
| 5.13.2012 | 1.30pm | 82 | 79 | 65 | 56 | 84 |
| 5.13.2012 | 3.40pm | 82 | 79 | 65 | 64 | 85 |
| 5.13.2012 | 7.05pm | 82 | 79 | 65 | 76 | 88 |
| 5.13.2012 | 8.06pm | 81 | 79 | 65 | 81 | 87 |
| 5.13.2012 | 9.10pm | 80 | 79 | 65 | 87 | 85 |
| 5.13.2012 | 10.13pm | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 11.14pm | 80 | 79 | 65 | 87 | 85 |
| 5.14.2012 | 1.06am | 79 | 83 | 61 | 93 | 83 |
| 5.14.2012 | 2.07am | 79 | 83 | 61 | 93 | 83 |
| 5.14.2012 | 3.57am | 78 | 83 | 61 | 97 | 81 |
| 5.14.2012 | 5.40pm | 86 | 83 | 61 | 50 | 88 |
| 5.14.2012 | 9.15pm | 86 | 83 | 61 | 81 | 100 |
| 5.14.2012 | 11.45pm | 84 | 83 | 61 | 93 | 100 |
| 5.15.2012 | 2.15am | 80 | 86 | 61 | 87 | 85 |
| 5.15.2012 | 5.40pm | 86 | 86 | 61 | 58 | 90 |
| 5.15.2012 | 8.35pm | 84 | 86 | 61 | 81 | 94 |
| 5.15.2012 | 11.25pm | 84 | 86 | 61 | 79 | 94 |
| 5.16.2012 | 1.55am | 82 | 88 | 66 | 79 | 89 |
| 5.16.2012 | 5.00am | 80 | 88 | 66 | 81 | 84 |
| 5.16.2012 | 5.18am | 82 | 88 | 66 | 81 | 89 |
| 5.16.2012 | 7.25am | 84 | 88 | 66 | 69 | 90 |
| 5.16.2012 | 9.15am | 84 | 88 | 66 | 62 | 88 |
| 5.16.2012 | 11.00am | 84 | 88 | 66 | 48 | 85 |
| 5.16.2012 | 1.45pm | 85 | 88 | 66 | 39 | 84 |
| 5.16.2012 | 3.40pm | 87 | 88 | 66 | 40 | 87 |
| 5.17.2012 | 5.18am | 82 | 89 | 62 | 93 | 93 |
| 5.17.2012 | 7.00am | 82 | 89 | 62 | 81 | 89 |
| 5.17.2012 | 7.15am | 82 | 89 | 62 | 81 | 89 |
| 5.17.2012 | 11.00am | 84 | 89 | 62 | 39 | 83 |
| 5.17.2012 | 1.30pm | 88 | 89 | 62 | 32 | 86 |
| 5.17.2012 | 3.30pm | 88 | 89 | 62 | 33 | 86 |
| 5.17.2012 | 5.53pm | 90 | 89 | 62 | 46 | 93 |
| 5.18.2012 | 1.00am | 82 | 90 | 64 | 76 | 88 |
| 5.18.2012 | 2.00am | 82 | 90 | 64 | 87 | 91 |
| 5.18.2012 | 4.00am | 82 | 90 | 64 | 90 | 92 |
| 5.18.2012 | 5.45pm | 90 | 90 | 64 | 44 | 92 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 5.18.2012 | 8.50pm | 88 | 90 | 64 | 71 | 101 |
| 5.19.2012 | 12.00am | 86 | 89 | 64 | 81 | 100 |
| 5.19.2012 | 2.00am | 84 | 89 | 64 | 87 | 97 |
| 5.19.2012 | 5.00am | 82 | 89 | 64 | 93 | 93 |
| 5.19.2012 | 6.10pm | 90 | 89 | 64 | 46 | 93 |
| 5.19.2012 | 9.10pm | 90 | 89 | 64 | 69 | 105 |
| 5.19.2012 | 11.50pm | 88 | 89 | 64 | 87 | 111 |
| 5.20.2012 | 2.00am | 88 | 90 | 66 | 90 | 113 |
| 5.20.2012 | 5.00am | 84 | 90 | 66 | 97 | 102 |
| 5.20.2012 | 6.05pm | 92 | 90 | 66 | 39 | 93 |
| 5.20.2012 | 9.15pm | 90 | 90 | 66 | 76 | 110 |
| 5.20.2012 | 11.45pm | 88 | 90 | 66 | 87 | 111 |
| 5.21.2012 | 2.00am | 86 | 92 | 66 | 87 | 104 |
| 5.21.2012 | 5.20am | 84 | 92 | 66 | 90 | 98 |
| 5.21.2012 | 7.30am | 84 | 92 | 66 | 62 | 88 |
| 5.21.2012 | 9.20am | 85 | 92 | 66 | 55 | 88 |
| 5.21.2012 | 11.15am | 88 | 92 | 66 | 42 | 88 |
| 5.21.2012 | 1.15pm | 88 | 92 | 66 | 38 | 87 |
| 5.21.2012 | 3.05pm | 88 | 92 | 66 | 37 | 87 |
| 5.21.2012 | 7.05pm | 82 | 92 | 66 | 60 | 84 |
| 5.21.2012 | 10.05pm | 82 | 92 | 66 | 79 | 89 |
| 5.22.2012 | 12.05am | 82 | 90 | 65 | 87 | 91 |
| 5.22.2012 | 2.05am | 81 | 90 | 65 | 87 | 88 |
| 5.22.2012 | 4.05am | 81 | 90 | 65 | 90 | 89 |
| 5.22.2012 | 5.18am | 84 | 90 | 65 | 90 | 98 |
| 5.22.2012 | 7.15am | 84 | 90 | 65 | 74 | 92 |
| 5.22.2012 | 9.25am | 84 | 90 | 65 | 56 | 86 |
| 5.22.2012 | 11.45am | 85 | 90 | 65 | 48 | 86 |
| 5.22.2012 | 1.40pm | 88 | 90 | 65 | 41 | 88 |
| 5.22.2012 | 5.53pm | 91 | 90 | 65 | 45 | 94 |
| 5.22.2012 | 6.54pm | 91 | 90 | 65 | 56 | 100 |
| 5.22.2012 | 7.56pm | 91 | 90 | 65 | 71 | 110 |
| 5.22.2012 | 8.58pm | 90 | 90 | 65 | 74 | 109 |
| 5.22.2012 | 10.00pm | 89 | 90 | 65 | 84 | 113 |
| 5.22.2012 | 11.02pm | 88 | 90 | 65 | 84 | 109 |
| 5.23.2012 | 1.02am | 87 | 91 | 67 | 90 | 109 |
| 5.23.2012 | 2.03am | 87 | 91 | 67 | 90 | 109 |
| 5.23.2012 | 3.57am | 86 | 91 | 67 | 87 | 104 |
| 5.23.2012 | 5.40pm | 90 | 91 | 67 | 57 | 98 |
| 5.23.2012 | 8.40pm | 88 | 91 | 67 | 67 | 99 |
| 5.23.2012 | 11.15pm | 88 | 91 | 67 | 79 | 106 |
| 5.24.2012 | 1.50am | 86 | 91 | 70 | 84 | 102 |
| 5.24.2012 | 6.10pm | 94 | 91 | 70 | 51 | 104 |
| 5.24.2012 | 9.15pm | 92 | 91 | 70 | 69 | 111 |
| 5.24.2012 | 11.40pm | 90 | 91 | 70 | 76 | 110 |
| 5.25.2012 | 2.05am | 90 | 91 | 67 | 82 | 115 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.25.2012 | 5.00am | 88 | 91 | 67 | 97 | 119 |
| 5.25.2012 | 5.18am | 88 | 91 | 67 | 97 | 119 |
| 5.25.2012 | 7.25am | 88 | 91 | 67 | 79 | 106 |
| 5.25.2012 | 9.45am | 88 | 91 | 67 | 59 | 95 |
| 5.25.2012 | 11.30am | 90 | 91 | 67 | 52 | 96 |
| 5.25.2012 | 1.45pm | 90 | 91 | 67 | 50 | 95 |
| 5.25.2012 | 3.50pm | 92 | 91 | 67 | 48 | 97 |
| 5.25.2012 | 6.00pm | 86 | 91 | 67 | 61 | 91 |
| 5.25.2012 | 8.00pm | 85 | 91 | 67 | 63 | 90 |
| 5.25.2012 | 10.00pm | 85 | 93 | 66 | 74 | 94 |
| 5.26.2012 | 12.00am | 84 | 93 | 66 | 90 | 98 |
| 5.26.2012 | 2.00am | 84 | 93 | 66 | 93 | 100 |
| 5.26.2012 | 4.00am | 82 | 93 | 66 | 97 | 95 |
| 5.26.2012 | 5.45am | 88 | 93 | 66 | 93 | 116 |
| 5.26.2012 | 7.25am | 88 | 93 | 66 | 77 | 104 |
| 5.26.2012 | 9.30am | 88 | 93 | 66 | 55 | 93 |
| 5.26.2012 | 11.25am | 89 | 93 | 66 | 42 | 90 |
| 5.26.2012 | 1.40pm | 92 | 93 | 66 | 33 | 91 |
| 5.26.2012 | 3.45pm | 94 | 93 | 66 | 38 | 96 |
| 5.26.2012 | 5.51pm | 90 | 93 | 66 | 53 | 96 |
| 5.26.2012 | 6.53pm | 90 | 93 | 66 | 59 | 99 |
| 5.26.2012 | 7.55pm | 90 | 93 | 66 | 65 | 103 |
| 5.26.2012 | 9.01pm | 90 | 93 | 66 | 69 | 105 |
| 5.26.2012 | 10.03pm | 90 | 93 | 66 | 85 | 117 |
| 5.26.2012 | 11.05pm | 90 | 93 | 66 | 87 | 119 |
| 5.27.2012 | 1.07am | 89 | 94 | 69 | 90 | 117 |
| 5.27.2012 | 2.02am | 89 | 94 | 69 | 90 | 117 |
| 5.27.2012 | 3.55am | 88 | 94 | 69 | 97 | 119 |
| 5.27.2012 | 5.17am | 88 | 94 | 69 | 93 | 116 |
| 5.27.2012 | 7.25am | 88 | 94 | 69 | 79 | 106 |
| 5.27.2012 | 9.45am | 88 | 94 | 69 | 63 | 97 |
| 5.27.2012 | 11.30am | 90 | 94 | 69 | 50 | 95 |
| 5.27.2012 | 1.35pm | 92 | 94 | 69 | 44 | 96 |
| 5.27.2012 | 3.30pm | 93 | 94 | 69 | 45 | 98 |
| 5.27.2012 | 5.22pm | 90 | 94 | 69 | 56 | 98 |
| 5.27.2012 | 7.57pm | 90 | 94 | 69 | 77 | 111 |
| 5.27.2012 | 8.59pm | 90 | 94 | 69 | 82 | 115 |
| 5.27.2012 | 10.01pm | 90 | 94 | 69 | 82 | 115 |
| 5.27.2012 | 11.04pm | 90 | 94 | 69 | 88 | 120 |
| 5.28.2012 | 1.07am | 90 | 93 | 74 | 82 | 115 |
| 5.28.2012 | 2.07am | 90 | 93 | 74 | 82 | 115 |
| 5.28.2012 | 3.56am | 90 | 93 | 74 | 85 | 117 |
| 5.28.2012 | 6.05pm | 96 | 93 | 74 | 52 | 109 |
| 5.28.2012 | 9.10pm | 94 | 93 | 74 | 67 | 116 |
| 5.28.2012 | 11.50pm | 92 | 93 | 74 | 79 | 120 |
| 5.29.2012 | 1.50am | 90 | 92 | 72 | 82 | 115 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.29.2012 | 5.00am | 88 | 92 | 72 | 90 | 113 |
| 5.29.2012 | 5.40pm | 96 | 92 | 72 | 44 | 103 |
| 5.29.2012 | 9.10pm | 94 | 92 | 72 | 65 | 114 |
| 5.30.2012 | 12.00am | 92 | 94 | 74 | 85 | 126 |
| 5.30.2012 | 2.00am | 90 | 94 | 74 | 94 | 126 |
| 5.30.2012 | 5.00am | 90 | 94 | 74 | 97 | 129 |
| 5.30.2012 | 5.18am | 90 | 94 | 74 | 97 | 129 |
| 5.30.2012 | 7.15am | 90 | 94 | 74 | 82 | 115 |
| 5.30.2012 | 9.35am | 92 | 94 | 74 | 72 | 114 |
| 5.30.2012 | 11.20am | 92 | 94 | 74 | 65 | 108 |
| 5.30.2012 | 12.20pm | 93 | 94 | 74 | 57 | 105 |
| 5.30.2012 | 3.15am | 94 | 94 | 74 | 45 | 100 |
| 5.30.2012 | 6.56pm | 90 | 94 | 74 | 63 | 101 |
| 5.30.2012 | 7.25pm | 90 | 94 | 74 | 65 | 103 |
| 5.30.2012 | 7.55pm | 90 | 94 | 74 | 65 | 103 |
| 5.30.2012 | 8.25pm | 90 | 94 | 74 | 69 | 105 |
| 5.30.2012 | 8.55pm | 90 | 94 | 74 | 69 | 105 |
| 5.30.2012 | 9.25pm | 89 | 94 | 74 | 77 | 108 |
| 5.30.2012 | 9.56pm | 89 | 94 | 74 | 77 | 108 |
| 5.30.2012 | 10.57pm | 89 | 94 | 74 | 77 | 108 |
| 5.30.2012 | 11.56pm | 89 | 94 | 74 | 85 | 113 |
| 5.31.2012 | 12.56am | 88 | 90 | 71 | 85 | 110 |
| 5.31.2012 | 1.57am | 88 | 90 | 71 | 82 | 108 |
| 5.31.2012 | 3.57am | 86 | 90 | 71 | 90 | 105 |
| 5.31.2012 | 4.58am | 86 | 90 | 71 | 93 | 107 |
| 5.31.2012 | 5.18am | 92 | 90 | 71 | 93 | 135 |
| 5.31.2012 | 7.30am | 92 | 90 | 71 | 74 | 116 |
| 5.31.2012 | 9.45am | 94 | 90 | 71 | 67 | 116 |
| 5.31.2012 | 11.15am | 94 | 90 | 71 | 54 | 106 |
| 5.31.2012 | 1.30pm | 88 | 90 | 71 | 93 | 116 |
| 5.31.2012 | 3.10pm | 88 | 90 | 71 | 90 | 113 |
| 5.31.2012 | 5.54pm | 88 | 90 | 71 | 82 | 108 |
| 5.31.2012 | 7.08pm | 88 | 90 | 71 | 79 | 106 |
| 5.31.2012 | 8.09pm | 87 | 90 | 71 | 93 | 111 |
| 5.31.2012 | 9.12pm | 87 | 90 | 71 | 87 | 107 |
| 5.31.2012 | 10.06pm | 87 | 90 | 71 | 82 | 104 |
| 5.31.2012 | 11.07pm | 87 | 90 | 71 | 90 | 109 |
| 6.1.2012 | 1.05am | 87 | 86 | 65 | 93 | 111 |
| 6.1.2012 | 2.05am | 87 | 86 | 65 | 90 | 109 |
| 6.1.2012 | 3.56am | 86 | 86 | 65 | 93 | 107 |
| 6.1.2012 | 6.15pm | 90 | 86 | 65 | 37 | 90 |
| 6.1.2012 | 9.15pm | 88 | 86 | 65 | 55 | 93 |
| 6.1.2012 | 11.10pm | 86 | 86 | 65 | 66 | 93 |
| 6.2.2012 | 1.40am | 86 | 90 | 59 | 87 | 104 |
| 6.2.2012 | 5.00am | 84 | 90 | 59 | 87 | 97 |
| 6.2.2012 | 5.40pm | 90 | 90 | 59 | 36 | 89 |

Exhibit 1　　　　　　　　　　　Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.2.2012 | 9.10pm | 90 | 90 | 59 | 66 | 103 |
| 6.3.2012 | 12.00am | 88 | 93 | 70 | 82 | 108 |
| 6.3.2012 | 2.15am | 88 | 93 | 70 | 90 | 113 |
| 6.3.2012 | 4.50am | 86 | 93 | 70 | 90 | 105 |
| 6.3.2012 | 5.35pm | 92 | 93 | 70 | 57 | 103 |
| 6.3.2012 | 9.00pm | 92 | 93 | 70 | 67 | 110 |
| 6.3.2012 | 11.45pm | 90 | 93 | 70 | 85 | 117 |
| 6.4.2012 | 1.45am | 90 | 92 | 75 | 87 | 119 |
| 6.4.2012 | 5.00am | 88 | 92 | 75 | 85 | 110 |
| 6.4.2012 | 5.18am | 89 | 92 | 75 | 85 | 113 |
| 6.4.2012 | 7.20am | 89 | 92 | 75 | 82 | 111 |
| 6.4.2012 | 9.45am | 90 | 92 | 75 | 63 | 101 |
| 6.4.2012 | 11.30am | 90 | 92 | 75 | 50 | 95 |
| 6.4.2012 | 1.15pm | 90 | 92 | 75 | 48 | 94 |
| 6.4.2012 | 3.50pm | 94 | 92 | 75 | 44 | 99 |
| 6.4.2012 | 6.00pm | 89 | 92 | 75 | 45 | 91 |
| 6.4.2012 | 8.00pm | 87 | 92 | 75 | 74 | 100 |
| 6.4.2012 | 10.00pm | 88 | 92 | 75 | 82 | 108 |
| 6.5.2012 | 1.00am | 82 | 94 | 75 | 91 | 92 |
| 6.5.2012 | 3.00am | 81 | 94 | 75 | 94 | 90 |
| 6.5.2012 | 5.18am | 90 | 94 | 75 | 94 | 126 |
| 6.5.2012 | 8.00am | 90 | 94 | 75 | 82 | 115 |
| 6.5.2012 | 11.30am | 92 | 94 | 75 | 52 | 96 |
| 6.5.2012 | 1.15pm | 94 | 94 | 75 | 50 | 103 |
| 6.5.2012 | 3.20pm | 95 | 94 | 75 | 54 | 108 |
| 6.5.2012 | 6.00pm | 91 | 94 | 75 | 55 | 99 |
| 6.5.2012 | 8.00pm | 90 | 94 | 75 | 61 | 100 |
| 6.5.2012 | 10.00pm | 89 | 94 | 75 | 79 | 109 |
| 6.6.2012 | 6.10pm | 94 | 96 | 71 | 85 | 135 |
| 6.6.2012 | 8.45pm | 94 | 96 | 71 | 93 | 145 |
| 6.6.2012 | 11.30pm | 90 | 96 | 71 | 93 | 125 |
| 6.7.2012 | 2.00am | 90 | 89 | 71 | | |
| 6.7.2012 | 5.00am | 88 | 89 | 71 | | |
| 6.7.2012 | 5.40pm | 94 | 89 | 71 | 93 | 145 |
| 6.7.2012 | 9.15pm | 90 | 89 | 71 | | |
| 6.7.2012 | 11.45pm | 90 | 89 | 71 | | |
| 6.8.2012 | 1.30am | 90 | 86 | 76 | | |
| 6.8.2012 | 5.00am | 88 | 86 | 76 | | |
| 6.8.2012 | 5.20am | 90 | 86 | 76 | | |
| 6.8.2012 | 7.55am | 90 | 86 | 76 | | |
| 6.8.2012 | 9.30am | 90 | 86 | 76 | 65 | 103 |
| 6.8.2012 | 11.30am | 92 | 86 | 76 | 61 | 105 |
| 6.8.2012 | 3.20pm | 90 | 86 | 76 | 70 | 106 |
| 6.8.2012 | 7.22pm | 86 | 86 | 76 | 94 | 108 |
| 6.8.2012 | 7.52pm | 86 | 86 | 76 | 93 | 107 |
| 6.8.2012 | 8.22pm | 84 | 86 | 76 | 93 | 100 |

Exhibit 1                              Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.8.2012 | 8.53pm | 84 | 86 | 76 | 93 | 100 |
| 6.8.2012 | 9.22pm | 84 | 86 | 76 | 93 | 100 |
| 6.8.2012 | 10.23pm | 84 | 86 | 76 | 93 | 100 |
| 6.8.2012 | 10.53pm | 82 | 86 | 76 | 97 | 95 |
| 6.8.2012 | 11.23pm | 82 | 86 | 76 | 100 | 96 |
| 6.8.2012 | 11.53pm | 82 | 86 | 76 | 97 | 95 |
| 6.9.2012 | 12.22am | 82 | 84 | 72 | 93 | 93 |
| 6.9.2012 | 12.52am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 1.23am | 80 | 84 | 72 | 100 | 89 |
| 6.9.2012 | 1.52am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 2.22am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 3.23am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 3.53am | 80 | 84 | 72 | 93 | 87 |
| 6.9.2012 | 4.23am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 4.53am | 80 | 84 | 72 | 97 | 88 |
| 6.9.2012 | 5.18am | 87 | 84 | 72 | 97 | 114 |
| 6.9.2012 | 7.30am | 87 | 84 | 72 | 94 | 112 |
| 6.9.2012 | 9.45am | 87 | 84 | 72 | 77 | 101 |
| 6.9.2012 | 12.00pm | 90 | 84 | 72 | 91 | 123 |
| 6.9.2012 | 12.50pm | 90 | 84 | 72 | 88 | 120 |
| 6.9.2012 | 2.50pm | 90 | 84 | 72 | 94 | 126 |
| 6.9.2012 | 4.40pm | 90 | 84 | 72 | 85 | 117 |
| 6.9.2012 | 5.51pm | 84 | 84 | 72 | 85 | 96 |
| 6.9.2012 | 6.52pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 7.22pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 7.53pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 8.22pm | 84 | 84 | 72 | 94 | 100 |
| 6.9.2012 | 8.52pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 9.22pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 9.52pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 10.22pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 10.52pm | 84 | 84 | 72 | 90 | 98 |
| 6.9.2012 | 11.23pm | 86 | 84 | 72 | 97 | 110 |
| 6.9.2012 | 11.53pm | 86 | 84 | 72 | 90 | 105 |
| 6.10.2012 | 12.35am | 86 | 83 | 73 | 90 | 105 |
| 6.10.2012 | 1.34am | 86 | 83 | 73 | 90 | 105 |
| 6.10.2012 | 2.04am | 86 | 83 | 73 | 90 | 105 |
| 6.10.2012 | 2.34am | 86 | 83 | 73 | 97 | 110 |
| 6.10.2012 | 3.34am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 4.04am | 86 | 83 | 73 | 97 | 110 |
| 6.10.2012 | 4.34am | 86 | 83 | 73 | 97 | 110 |
| 6.10.2012 | 5.00am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 5.15am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 7.20am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 11.20am | 90 | 83 | 73 | 74 | 109 |
| 6.10.2012 | 1.20pm | 90 | 83 | 73 | 74 | 109 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.10.2012 | 3.40pm | 90 | 83 | 73 | 74 | 109 |
| 6.10.2012 | 6.23pm | 92 | 83 | 73 | 77 | 118 |
| 6.10.2012 | 7.24pm | 92 | 83 | 73 | 85 | 126 |
| 6.10.2012 | 8.30pm | 90 | 83 | 73 | 88 | 120 |
| 6.10.2012 | 9.30pm | 90 | 83 | 73 | 91 | 123 |
| 6.10.2012 | 10.26pm | 90 | 83 | 73 | 91 | 123 |
| 6.10.2012 | 11.26pm | 88 | 83 | 73 | 94 | 116 |
| 6.11.2012 | 12.25am | 88 | 92 | 76 | 100 | 121 |
| 6.11.2012 | 1.26am | 88 | 92 | 76 | 94 | 116 |
| 6.11.2012 | 2.25am | 88 | 92 | 76 | 97 | 119 |
| 6.11.2012 | 3.25am | 88 | 92 | 76 | 94 | 116 |
| 6.11.2012 | 4.25am | 88 | 92 | 76 | 94 | 116 |
| 6.11.2012 | 6.10pm | 96 | 92 | 76 | 68 | 124 |
| 6.11.2012 | 8.40pm | 96 | 92 | 76 | 79 | 137 |
| 6.11.2012 | 11.42pm | 94 | 92 | 76 | 91 | 143 |
| 6.12.2012 | 2.15am | 90 | 84 | 70 | 90 | 122 |
| 6.12.2012 | 4.55am | 90 | 84 | 70 | 87 | 119 |
| 6.12.2012 | 6.15pm | 90 | 84 | 70 | 74 | 109 |
| 6.12.2012 | 11.00pm | 88 | 84 | 70 | 93 | 116 |
| 6.13.2012 | 1.30am | 88 | 90 | 68 | 97 | 119 |
| 6.13.2012 | 5.00am | 86 | 90 | 68 | 97 | 110 |
| 6.13.2012 | 5.18am | 86 | 90 | 68 | 97 | 110 |
| 6.13.2012 | 7.45am | 86 | 90 | 68 | 72 | 96 |
| 6.13.2012 | 9.20am | 88 | 90 | 68 | 67 | 99 |
| 6.13.2012 | 11.25am | 88 | 90 | 68 | 61 | 96 |
| 6.13.2012 | 1.15pm | 88 | 90 | 68 | 57 | 94 |
| 6.13.2012 | 4.00pm | 90 | 90 | 68 | 52 | 96 |
| 6.14.2012 | 5.15am | 89 | 87 | 70 | 97 | 124 |
| 6.14.2012 | 7.45am | 90 | 87 | 70 | 72 | 107 |
| 6.14.2012 | 9.55am | 90 | 87 | 70 | 59 | 99 |
| 6.14.2012 | 11.45am | 90 | 87 | 70 | 63 | 101 |
| 6.14.2012 | 1.25pm | 90 | 87 | 70 | 61 | 100 |
| 6.14.2012 | 3.30pm | 90 | 87 | 70 | 69 | 105 |
| 6.15.2012 | 6.00pm | 92 | | | | |
| 6.15.2012 | 8.55pm | 90 | | | | |
| 6.15.2012 | 11.30pm | 90 | | | 93 | |
| 6.16.2012 | 1.40am | 88 | 89 | 69 | 90 | 113 |
| 6.16.2012 | 4.55am | 88 | 89 | 69 | 93 | 116 |
| 6.16.2012 | 6.00pm | 94 | 89 | 69 | 57 | 108 |
| 6.16.2012 | 9.10pm | 94 | 89 | 69 | 71 | 120 |
| 6.16.2012 | 11.45pm | 92 | 89 | 69 | 90 | 131 |
| 6.17.2012 | 1.50am | 90 | 87 | 69 | 87 | 119 |
| 6.17.2012 | 4.50am | 90 | 87 | 69 | 87 | 119 |
| 6.17.2012 | 6.10pm | 94 | 87 | 69 | 79 | 128 |
| 6.17.2012 | 9.20pm | 92 | 87 | 69 | 82 | 123 |
| 6.17.2012 | 11.10pm | 90 | 87 | 69 | 87 | 119 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.18.2012 | 1.40am | 90 | 83 | 73 | 93 | 125 |
| 6.18.2012 | 4.55am | 90 | 83 | 73 | 97 | 129 |
| 6.18.2012 | 5.18am | 90 | 83 | 73 | 97 | 129 |
| 6.18.2012 | 7.15am | 90 | 83 | 73 | 85 | 117 |
| 6.18.2012 | 9.30am | 92 | 83 | 73 | 97 | 139 |
| 6.18.2012 | 11.25am | 92 | 83 | 73 | 82 | 123 |
| 6.18.2012 | 1.40pm | 92 | 83 | 73 | 88 | 129 |
| 6.18.2012 | 3.15pm | 92 | 83 | 73 | 79 | 120 |
| 6.18.2012 | 6.02pm | 87 | 83 | 73 | 77 | 101 |
| 6.18.2012 | 8.04pm | 86 | 83 | 73 | 82 | 101 |
| 6.18.2012 | 10.05pm | 86 | 83 | 73 | 87 | 104 |
| 6.19.2012 | 1.00am | 85 | 89 | 72 | 90 | 102 |
| 6.19.2012 | 4.00am | 82 | 89 | 72 | 94 | 94 |
| 6.19.2012 | 5.18am | 90 | 89 | 72 | 93 | 125 |
| 6.19.2012 | 7.35am | 90 | 89 | 72 | 77 | 111 |
| 6.19.2012 | 9.50am | 92 | 89 | 72 | 65 | 108 |
| 6.19.2012 | 11.40am | 92 | 89 | 72 | 52 | 100 |
| 6.19.2012 | 1.30pm | 94 | 89 | 72 | 55 | 106 |
| 6.19.2012 | 3.30pm | 94 | 89 | 72 | 52 | 104 |
| 6.19.2012 | 6.00pm | 88 | 89 | 72 | 61 | 96 |
| 6.19.2012 | 8.55pm | 85 | 89 | 72 | 74 | 94 |
| 6.19.2012 | 11.00pm | 84 | 89 | 72 | 90 | 98 |
| 6.20.2012 | 2.00am | 83 | 89 | 69 | 97 | 98 |
| 6.20.2012 | 4.00am | 82 | 89 | 69 | 93 | 93 |
| 6.20.2012 | 9.00pm | 94 | 89 | 69 | 74 | 123 |
| 6.20.2012 | 11.30pm | 94 | 89 | 69 | 87 | 138 |
| 6.21.2012 | 2.40pm | 92 | 91 | 73 | 90 | 131 |
| 6.21.2012 | 5.00am | 90 | 91 | 73 | 93 | 125 |
| 6.21.2012 | 6.15pm | 94 | 91 | 73 | 48 | 102 |
| 6.21.2012 | 8.50pm | 94 | 91 | 73 | 79 | 128 |
| 6.21.2012 | 11.40pm | 92 | 91 | 73 | 90 | 131 |
| 6.22.2012 | 1.45am | 92 | 94 | 70 | 84 | 125 |
| 6.22.2012 | 5.00am | 90 | 94 | 70 | 84 | 117 |
| 6.22.2012 | 5.18am | 92 | 94 | 70 | 84 | 125 |
| 6.22.2012 | 7.50am | 92 | 94 | 70 | 65 | 108 |
| 6.22.2012 | 9.35am | 92 | 94 | 70 | 50 | 99 |
| 6.22.2012 | 11.15am | 93 | 94 | 70 | 47 | 99 |
| 6.22.2012 | 3.45pm | 95 | 94 | 70 | 43 | 101 |
| 6.22.2012 | 6.15pm | 92 | 94 | 70 | 52 | 100 |
| 6.22.2012 | 6.45pm | 92 | 94 | 70 | 59 | 104 |
| 6.22.2012 | 7.45pm | 95 | 94 | 70 | 65 | 118 |
| 6.22.2012 | 8.16pm | 95 | 94 | 70 | 65 | 118 |
| 6.22.2012 | 8.45pm | 95 | 94 | 70 | 70 | 123 |
| 6.22.2012 | 9.16pm | 95 | 94 | 70 | 70 | 123 |
| 6.22.2012 | 9.46pm | 94 | 94 | 70 | 77 | 126 |
| 6.22.2012 | 10.47pm | 92 | 94 | 70 | 82 | 123 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.22.2012 | 11.17pm | 90 | 94 | 70 | 82 | 115 |
| 6.22.2012 | 11.47pm | 90 | 94 | 70 | 88 | 120 |
| 6.23.2012 | 12.36am | 88 | 95 | 74 | 90 | 113 |
| 6.23.2012 | 1.06am | 88 | 95 | 74 | 90 | 113 |
| 6.23.2012 | 1.37am | 88 | 95 | 74 | 90 | 113 |
| 6.23.2012 | 2.06am | 88 | 95 | 74 | 90 | 113 |
| 6.23.2012 | 2.36am | 88 | 95 | 74 | 94 | 116 |
| 6.23.2012 | 3.36am | 88 | 95 | 74 | 90 | 113 |
| 6.23.2012 | 4.07am | 88 | 95 | 74 | 90 | 113 |
| 6.23.2012 | 4.36am | 88 | 95 | 74 | 94 | 116 |
| 6.23.2012 | 5.18am | 93 | 95 | 74 | 94 | 141 |
| 6.23.2012 | 7.25am | 94 | 95 | 74 | 79 | 128 |
| 6.23.2012 | 7.40am | 93 | 95 | 74 | 70 | 116 |
| 6.23.2012 | 9.25am | 93 | 95 | 74 | 57 | 105 |
| 6.23.2012 | 11.30am | 95 | 95 | 74 | 50 | 105 |
| 6.23.2012 | 1.30pm | 95 | 95 | 74 | 47 | 103 |
| 6.23.2012 | 3.50pm | 95 | 95 | 74 | 46 | 103 |
| 6.23.2012 | 5.50pm | 96 | 95 | 74 | 54 | 111 |
| 6.23.2012 | 6.20pm | 96 | 95 | 74 | 54 | 111 |
| 6.23.2012 | 6.51pm | 96 | 95 | 74 | 63 | 119 |
| 6.23.2012 | 7.21pm | 96 | 95 | 74 | 63 | 119 |
| 6.23.2012 | 7.52pm | 96 | 95 | 74 | 70 | 126 |
| 6.23.2012 | 8.21pm | 96 | 95 | 74 | 70 | 126 |
| 6.23.2012 | 8.52pm | 96 | 95 | 74 | 74 | 131 |
| 6.23.2012 | 9.21pm | 96 | 95 | 74 | 74 | 131 |
| 6.23.2012 | 9.51pm | 95 | 95 | 74 | 79 | 133 |
| 6.23.2012 | 10.21pm | 94 | 95 | 74 | 79 | 128 |
| 6.23.2012 | 10.53pm | 92 | 95 | 74 | 85 | 126 |
| 6.23.2012 | 11.22pm | 90 | 95 | 74 | 85 | 117 |
| 6.24.2012 | 12.21am | 89 | 97 | 74 | 88 | 116 |
| 6.24.2012 | 12.52am | 89 | 97 | 74 | 91 | 118 |
| 6.24.2012 | 1.19am | 89 | 97 | 74 | 91 | 118 |
| 6.24.2012 | 1.50am | 89 | 97 | 74 | 94 | 121 |
| 6.24.2012 | 2.19am | 89 | 97 | 74 | 94 | 121 |
| 6.24.2012 | 3.19am | 89 | 97 | 74 | 90 | 117 |
| 6.24.2012 | 4.49am | 89 | 97 | 74 | 94 | 121 |
| 6.24.2012 | 5.18am | 95 | 97 | 74 | 94 | 152 |
| 6.24.2012 | 7.35am | 95 | 97 | 74 | 74 | 127 |
| 6.24.2012 | 9.50am | 95 | 97 | 74 | 63 | 116 |
| 6.24.2012 | 11.50am | 95 | 97 | 74 | 51 | 106 |
| 6.24.2012 | 1.55pm | 95 | 97 | 74 | 48 | 104 |
| 6.24.2012 | 3.45pm | 96 | 97 | 74 | 60 | 116 |
| 6.24.2012 | 5.46pm | 96 | 97 | 74 | 60 | 116 |
| 6.24.2012 | 7.46pm | 98 | 97 | 74 | 63 | 126 |
| 6.24.2012 | 9.47pm | 98 | 97 | 74 | 59 | 122 |
| 6.24.2012 | 11.46pm | 96 | 97 | 74 | 63 | 119 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.25.2012 | 1.29am | 96 | 101 | 77 | 58 | 114 |
| 6.25.2012 | 3.30am | 94 | 101 | 77 | 60 | 110 |
| 6.25.2012 | 6.15pm | 100 | 101 | 77 | 36 | 106 |
| 6.25.2012 | 9.15pm | 98 | 101 | 77 | 50 | 113 |
| 6.26.2012 | 12.20am | 96 | 101 | 76 | 72 | 129 |
| 6.26.2012 | 1.50am | 96 | 101 | 76 | 63 | 119 |
| 6.26.2012 | 4.55am | 94 | 101 | 76 | 74 | 123 |
| 6.26.2012 | 5.20am | 85 | 101 | 76 | 74 | 94 |
| 6.26.2012 | 6.25pm | 104 | 101 | 76 | 41 | 120 |
| 6.26.2012 | 9.40pm | 98 | 101 | 76 | 53 | 116 |
| 6.27.2012 | 12.15am | 98 | 97 | 74 | 57 | 119 |
| 6.27.2012 | 2.30am | 96 | 97 | 74 | 62 | 118 |
| 6.27.2012 | 5.00am | 96 | 97 | 74 | 76 | 133 |
| 6.27.2012 | 5.18am | 96 | 97 | 74 | 76 | 133 |
| 6.27.2012 | 7.15am | 96 | 97 | 74 | 60 | 116 |
| 6.27.2012 | 9.45am | 96 | 97 | 74 | 59 | 115 |
| 6.27.2012 | 11.30am | 98 | 97 | 74 | 40 | 105 |
| 6.27.2012 | 3.30pm | 99 | 97 | 74 | 46 | 112 |
| 6.27.2012 | 6.00pm | 97 | 97 | 74 | 52 | 112 |
| 6.27.2012 | 7.00pm | 96 | 97 | 74 | 59 | 115 |
| 6.28.2012 | 1.00am | 96 | 97 | 76 | 88 | 149 |
| 6.28.2012 | 5.18am | 98 | 97 | 76 | 91 | 165 |
| 6.28.2012 | 7.25am | 96 | 97 | 76 | 77 | 135 |
| 6.28.2012 | 10.00am | 99 | 97 | 76 | 63 | 130 |
| 6.28.2012 | 12.30pm | 94 | 97 | 76 | 43 | 99 |
| 6.28.2012 | 2.15pm | 99 | 97 | 76 | 42 | 109 |
| 6.28.2012 | 4.15pm | 99 | 97 | 76 | 46 | 112 |
| 6.28.2012 | 5.56pm | 100 | 97 | 76 | 50 | 118 |
| 6.28.2012 | 8.01pm | 100 | 97 | 76 | 61 | 131 |
| 6.28.2012 | 9.03pm | 99 | 97 | 76 | 68 | 136 |
| 6.28.2012 | 10.07pm | 98 | 97 | 76 | 74 | 140 |
| 6.28.2012 | 11.06pm | 98 | 97 | 76 | 77 | 144 |
| 6.29.2012 | 1.05am | 97 | 97 | 78 | 82 | 146 |
| 6.29.2012 | 2.05am | 97 | 97 | 78 | 82 | 146 |
| 6.29.2012 | 3.59am | 96 | 97 | 78 | 91 | 154 |
| 6.29.2012 | 9.05pm | 100 | 97 | 78 | 74 | 149 |
| 6.29.2012 | 11.50pm | 98 | 97 | 78 | 79 | 146 |
| 6.30.2012 | 1.50am | 96 | 94 | 76 | 88 | 149 |
| 6.30.2012 | 4.55am | 95 | 94 | 76 | 90 | 147 |
| 6.30.2012 | 5.50pm | 100 | 94 | 76 | 88 | 172 |
| 6.30.2012 | 8.20pm | 100 | 94 | 76 | 65 | 136 |
| 7.1.2012 | 12.00am | 98 | 95 | 76 | 82 | 151 |
| 7.1.2012 | 2.00am | 96 | 95 | 76 | 82 | 141 |
| 7.1.2012 | 4.50am | 94 | 95 | 76 | 94 | 147 |
| 7.1.2012 | 5.40pm | 96 | 95 | 76 | 61 | 117 |
| 7.1.2012 | 9.20pm | 96 | 95 | 76 | 77 | 135 |

Exhibit 1

Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.1.2012 | 11.40pm | 94 | 95 | 76 | 77 | 126 |
| 7.2.2012 | 5.18am | 93 | 96 | 75 | 90 | 136 |
| 7.2.2012 | 7.30am | 93 | 96 | 75 | 70 | 116 |
| 7.2.2012 | 9.30am | 94 | 96 | 75 | 54 | 106 |
| 7.2.2012 | 11.30am | 95 | 96 | 75 | 49 | 105 |
| 7.2.2012 | 3.45pm | 95 | 96 | 75 | 70 | 123 |
| 7.2.2012 | 5.50pm | 100 | 96 | 75 | 77 | 153 |
| 7.2.2012 | 7.38pm | 100 | 96 | 75 | 77 | 153 |
| 7.2.2012 | 9.38pm | 98 | 96 | 75 | 85 | 155 |
| 7.2.2012 | 11.37pm | 96 | 96 | 75 | 90 | 152 |
| 7.3.2012 | 1.31am | 96 | 96 | 75 | 94 | 158 |
| 7.3.2012 | 3.32am | 94 | 96 | 75 | 87 | 138 |
| 7.3.2012 | 5.18am | 94 | 96 | 75 | 85 | 135 |
| 7.3.2012 | 7.20am | 94 | 96 | 75 | 77 | 126 |
| 7.3.2012 | 9.15am | 94 | 96 | 75 | 52 | 104 |
| 7.3.2012 | 11.35am | 94 | 96 | 75 | 49 | 102 |
| 7.3.2012 | 5.46pm | 102 | 96 | 75 | 65 | 144 |
| 7.3.2012 | 8.46pm | 98 | 96 | 75 | 79 | 146 |
| 7.3.2012 | 10.46pm | 96 | 96 | 75 | 79 | 137 |
| 7.3.2012 | 11.16pm | 96 | 96 | 75 | 79 | 137 |
| 7.4.2012 | 12.33am | 96 | 95 | 75 | 82 | 141 |
| 7.4.2012 | 1.33am | 94 | 95 | 75 | 87 | 138 |
| 7.4.2012 | 3.34am | 94 | 95 | 75 | 85 | 135 |
| 7.5.2012 | 5.00am | 92 | 96 | 73 | 90 | 131 |
| 7.5.2012 | 4.42pm | 92 | 96 | 73 | 47 | 97 |
| 7.5.2012 | 5.40pm | 100 | 96 | 73 | 61 | 131 |
| 7.5.2012 | 9.00pm | 98 | 96 | 73 | 74 | 140 |
| 7.6.2012 | 12.00am | 96 | 93 | 74 | 77 | 135 |
| 7.6.2012 | 2.05am | 96 | 93 | 74 | 82 | 141 |
| 7.6.2012 | 5.00am | 94 | 93 | 74 | 88 | 139 |
| 7.6.2012 | 5.18am | 94 | 93 | 74 | 88 | 139 |
| 7.6.2012 | 7.50am | 94 | 93 | 74 | 70 | 119 |
| 7.6.2012 | 9.40am | 95 | 93 | 74 | 65 | 118 |
| 7.6.2012 | 11.35am | 95 | 93 | 74 | 79 | 133 |
| 7.6.2012 | 1.50pm | 96 | 93 | 74 | 90 | 152 |
| 7.7.2012 | 5.18am | 92 | 92 | 73 | 97 | 139 |
| 7.7.2012 | 7.15am | 92 | 92 | 73 | 94 | 136 |
| 7.7.2012 | 9.10am | 92 | 92 | 73 | 72 | 114 |
| 7.7.2012 | 11.30am | 94 | 92 | 73 | 59 | 109 |
| 7.7.2012 | 1.40pm | 94 | 92 | 73 | 52 | 104 |
| 7.7.2012 | 3.50pm | 95 | 92 | 73 | 61 | 114 |
| 7.7.2012 | 5.23pm | 90 | 92 | 73 | 69 | 105 |
| 7.7.2012 | 5.50pm | 90 | 92 | 73 | 69 | 105 |
| 7.7.2012 | 8.19pm | 87 | 92 | 73 | 82 | 104 |
| 7.7.2012 | 9.17pm | 84 | 92 | 73 | 88 | 97 |
| 7.7.2012 | 9.50pm | 84 | 92 | 73 | 91 | 99 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.7.2012 | 10.52pm | 84 | 92 | 73 | 91 | 99 |
| 7.7.2012 | 11.37pm | 84 | 92 | 73 | 91 | 99 |
| 7.8.2012 | 12.50am | 84 | 87 | 73 | 88 | 97 |
| 7.8.2012 | 1.50am | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 3.42am | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 4.48am | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 5.18am | 92 | 87 | 73 | 94 | 136 |
| 7.8.2012 | 7.25am | 92 | 87 | 73 | 82 | 123 |
| 7.8.2012 | 9.40am | 94 | 87 | 73 | 70 | 119 |
| 7.8.2012 | 11.30am | 94 | 87 | 73 | 70 | 119 |
| 7.8.2012 | 1.10pm | 95 | 87 | 73 | 90 | 147 |
| 7.8.2012 | 3.05pm | 94 | 87 | 73 | 90 | 141 |
| 7.8.2012 | 5.19pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 5.43pm | 87 | 87 | 73 | 90 | 109 |
| 7.8.2012 | 6.23pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 8.13pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 8.53pm | 87 | 87 | 73 | 97 | 114 |
| 7.8.2012 | 9.13pm | 87 | 87 | 73 | 97 | 114 |
| 7.8.2012 | 9.42pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 10.15pm | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 10.43pm | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 11.08pm | 84 | 87 | 73 | 94 | 100 |
| 7.8.2012 | 11.45pm | 84 | 87 | 73 | 94 | 100 |
| 7.9.2012 | 12.14am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 12.41am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 1.11am | 84 | 88 | 74 | 100 | 104 |
| 7.9.2012 | 1.31am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 1.56am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 2.23am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 2.54am | 84 | 88 | 74 | 94 | 100 |
| 7.9.2012 | 3.22am | 84 | 88 | 74 | 100 | 104 |
| 7.9.2012 | 3.58am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 4.28am | 84 | 88 | 74 | 97 | 102 |
| 7.9.2012 | 5.13am | 90 | 88 | 74 | 97 | 129 |
| 7.9.2012 | 5.56am | 90 | 88 | 74 | 97 | 129 |
| 7.9.2012 | 6.11am | 90 | 88 | 74 | 97 | 129 |
| 7.9.2012 | 6.27am | 90 | 88 | 74 | 91 | 123 |
| 7.9.2012 | 7.20am | 90 | 88 | 74 | 91 | 123 |
| 7.9.2012 | 8.16am | 90 | 88 | 74 | 82 | 115 |
| 7.9.2012 | 9.06am | 90 | 88 | 74 | 79 | 113 |
| 7.9.2012 | 10.30am | 90 | 88 | 74 | 70 | 106 |
| 7.9.2012 | 11.18am | 90 | 88 | 74 | 70 | 106 |
| 7.9.2012 | 12.30pm | 90 | 88 | 74 | 61 | 100 |
| 7.9.2012 | 12.52pm | 90 | 88 | 74 | 61 | 100 |
| 7.9.2012 | 2.37pm | 90 | 88 | 74 | 59 | 99 |
| 7.9.2012 | 3.16pm | 90 | 88 | 74 | 59 | 99 |

Exhibit 1 Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.9.2012 | 4.01pm | 91 | 88 | 74 | 63 | 104 |
| 7.9.2012 | 4.55pm | 91 | 88 | 74 | 55 | 99 |
| 7.9.2012 | 5.45pm | 90 | 88 | 74 | 63 | 101 |
| 7.9.2012 | 9.00pm | 90 | 88 | 74 | 82 | 115 |
| 7.9.2012 | 11.10pm | 90 | 88 | 74 | 82 | 115 |
| 7.10.2012 | 2.05am | 90 | 85 | 73 | 82 | 115 |
| 7.10.2012 | 5.00am | 88 | 85 | 73 | 94 | 116 |
| 7.10.2012 | 5.15am | 90 | 85 | 73 | 94 | 126 |
| 7.10.2012 | 6.07am | 90 | 85 | 73 | 94 | 126 |
| 7.10.2012 | 6.54am | 90 | 85 | 73 | 90 | 122 |
| 7.10.2012 | 8.55am | 92 | 85 | 73 | 90 | 131 |
| 7.10.2012 | 10.08am | 94 | 85 | 73 | 97 | 151 |
| 7.10.2012 | 11.35am | 96 | 85 | 73 | 82 | 141 |
| 7.10.2012 | 12.53pm | 90 | 85 | 73 | 79 | 113 |
| 7.10.2012 | 2.52pm | 92 | 85 | 73 | 72 | 114 |
| 7.10.2012 | 3.52pm | 90 | 85 | 73 | 70 | 106 |
| 7.10.2012 | 5.35pm | 90 | 85 | 73 | 79 | 113 |
| 7.10.2012 | 9.00pm | 90 | 85 | 73 | 94 | 126 |
| 7.10.2012 | 11.40pm | 90 | 85 | 73 | 90 | 122 |
| 7.11.2012 | 2.00am | 88 | 86 | 73 | 88 | 112 |
| 7.11.2012 | 5.00am | 88 | 86 | 73 | 88 | 112 |
| 7.11.2012 | 5.18am | 90 | 86 | 73 | 88 | 120 |
| 7.11.2012 | 7.40am | 92 | 86 | 73 | 82 | 123 |
| 7.11.2012 | 9.50am | 92 | 86 | 73 | 97 | 139 |
| 7.11.2012 | 11.45am | 92 | 86 | 73 | 82 | 123 |
| 7.11.2012 | 3.30pm | 86 | 86 | 73 | 65 | 93 |
| 7.11.2012 | 5.52pm | 83 | 86 | 73 | 70 | 88 |
| 7.11.2012 | 6.22pm | 83 | 86 | 73 | 70 | 88 |
| 7.11.2012 | 6.52pm | 83 | 86 | 73 | 85 | 93 |
| 7.11.2012 | 7.41pm | 83 | 86 | 73 | 79 | 91 |
| 7.11.2012 | 8.11pm | 83 | 86 | 73 | 79 | 91 |
| 7.11.2012 | 9.20pm | 83 | 86 | 73 | 85 | 93 |
| 7.11.2012 | 9.50pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 10.18pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 10.50pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 11.18pm | 83 | 86 | 73 | 91 | 96 |
| 7.11.2012 | 11.41pm | 83 | 86 | 73 | 91 | 96 |
| 7.12.2012 | 12.17am | 83 | 90 | 73 | 91 | 96 |
| 7.12.2012 | 1.04am | 83 | 90 | 73 | 91 | 96 |
| 7.12.2012 | 1.33am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 2.04am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 2.29am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 3.02am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 3.15am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 3.45am | 83 | 90 | 73 | 88 | 94 |
| 7.12.2012 | 4.38am | 83 | 90 | 73 | 90 | 95 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.12.2012 | 4.51am | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 5.18am | 86 | 90 | 73 | 90 | 105 |
| 7.12.2012 | 7.30am | 86 | 90 | 73 | 77 | 98 |
| 7.12.2012 | 9.40am | 90 | 90 | 73 | 65 | 103 |
| 7.12.2012 | 11.55am | 92 | 90 | 73 | 61 | 105 |
| 7.12.2012 | 1.45pm | 88 | 90 | 73 | 90 | 113 |
| 7.12.2012 | 4.00pm | 88 | 90 | 73 | 94 | 116 |
| 7.12.2012 | 6.58pm | 88 | 90 | 73 | 90 | 113 |
| 7.12.2012 | 8.05pm | 88 | 90 | 73 | 94 | 116 |
| 7.12.2012 | 9.08pm | 88 | 90 | 73 | 97 | 119 |
| 7.12.2012 | 10.09pm | 88 | 90 | 73 | 93 | 116 |
| 7.13.2012 | 12.07am | 87 | 88 | 72 | 90 | 109 |
| 7.13.2012 | 1.06am | 87 | 88 | 72 | 93 | 111 |
| 7.13.2012 | 2.06am | 87 | 88 | 72 | 93 | 111 |
| 7.13.2012 | 3.06am | 87 | 88 | 72 | 93 | 111 |
| 7.13.2012 | 3.57am | 87 | 88 | 72 | 93 | 111 |
| 7.13.2012 | 5.19am | 86 | 88 | 72 | 93 | 107 |
| 7.13.2012 | 6.53am | 86 | 88 | 72 | 90 | 105 |
| 7.13.2012 | 7.48am | 86 | 88 | 72 | 88 | 104 |
| 7.13.2012 | 9.11am | 86 | 88 | 72 | 82 | 101 |
| 7.13.2012 | 10.47am | 86 | 88 | 72 | 67 | 94 |
| 7.13.2012 | 11.54am | 86 | 88 | 72 | 61 | 91 |
| 7.13.2012 | 1.06pm | 86 | 88 | 72 | 85 | 102 |
| 7.13.2012 | 2.37pm | 86 | 88 | 72 | 79 | 99 |
| 7.13.2012 | 3.06pm | 86 | 88 | 72 | 79 | 99 |
| 7.13.2012 | 3.48pm | 86 | 88 | 72 | 82 | 101 |
| 7.13.2012 | 4.30pm | 86 | 88 | 72 | 67 | 94 |
| 7.13.2012 | 5.40pm | 88 | 88 | 72 | 67 | 99 |
| 7.13.2012 | 9.10pm | 88 | 88 | 72 | 94 | 116 |
| 7.13.2012 | 11.40pm | 88 | 88 | 72 | 93 | 116 |
| 7.14.2012 | 1.40am | 86 | 92 | 71 | 93 | 107 |
| 7.14.2012 | 5.00am | 86 | 92 | 71 | 93 | 107 |
| 7.14.2012 | 5.20am | 85 | 92 | 71 | 93 | 103 |
| 7.14.2012 | 7.05am | 85 | 92 | 71 | 87 | 100 |
| 7.14.2012 | 8.01am | 85 | 92 | 71 | 82 | 98 |
| 7.14.2012 | 9.32am | 86 | 92 | 71 | 67 | 94 |
| 7.14.2012 | 1.06pm | 88 | 92 | 71 | 57 | 94 |
| 7.14.2012 | 2.25pm | 88 | 92 | 71 | 55 | 93 |
| 7.14.2012 | 6.00pm | 94 | 92 | 71 | 77 | 126 |
| 7.14.2012 | 6.20pm | 94 | 92 | 71 | 77 | 126 |
| 7.14.2012 | 9.00pm | 92 | 92 | 71 | 85 | 126 |
| 7.15.2012 | 12.10am | 90 | 87 | 75 | 91 | 123 |
| 7.15.2012 | 1.40am | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 5.00am | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 5.20am | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 6.18am | 90 | 87 | 75 | 94 | 126 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.15.2012 | 7.51am | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 8.55am | 90 | 87 | 75 | 82 | 115 |
| 7.15.2012 | 10.26am | 90 | 87 | 75 | 74 | 109 |
| 7.15.2012 | 12.04pm | 90 | 87 | 75 | 88 | 120 |
| 7.15.2012 | 1.34pm | 90 | 87 | 75 | 82 | 115 |
| 7.15.2012 | 3.07pm | 92 | 87 | 75 | 79 | 120 |
| 7.15.2012 | 5.35pm | 90 | 87 | 75 | 74 | 109 |
| 7.15.2012 | 9.15pm | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 11.45pm | 90 | 87 | 75 | 94 | 126 |
| 7.16.2012 | 1.50am | 90 | 92 | 74 | 94 | 126 |
| 7.16.2012 | 5.00am | 88 | 92 | 74 | 100 | 121 |
| 7.16.2012 | 5.18am | 90 | 92 | 74 | 100 | 132 |
| 7.16.2012 | 7.40am | 90 | 92 | 74 | 88 | 120 |
| 7.16.2012 | 9.30am | 90 | 92 | 74 | 63 | 101 |
| 7.16.2012 | 11.35am | 92 | 92 | 74 | 56 | 102 |
| 7.16.2012 | 1.25pm | 94 | 92 | 74 | 59 | 109 |
| 7.16.2012 | 3.01pm | 94 | 92 | 74 | 72 | 121 |
| 7.16.2012 | 5.49pm | 92 | 92 | 74 | 70 | 112 |
| 7.16.2012 | 8.52pm | 89 | 92 | 74 | 91 | 118 |
| 7.16.2012 | 10.51pm | 89 | 92 | 74 | 91 | 118 |
| 7.17.2012 | 12.54am | 88 | 95 | 74 | 94 | 116 |
| 7.17.2012 | 3.54am | 86 | 95 | 74 | 94 | 108 |
| 7.17.2012 | 5.18am | 90 | 95 | 74 | 97 | 129 |
| 7.17.2012 | 7.30am | 90 | 95 | 74 | 77 | 111 |
| 7.17.2012 | 1.30pm | 94 | 95 | 74 | 51 | 104 |
| 7.17.2012 | 3.40pm | 96 | 95 | 74 | 56 | 113 |
| 7.17.2012 | 5.51pm | 96 | 95 | 74 | 61 | 117 |
| 7.17.2012 | 8.00pm | 94 | 95 | 74 | 79 | 128 |
| 7.17.2012 | 10.20pm | 94 | 95 | 74 | 79 | 128 |
| 7.18.2012 | 12.30am | 94 | 94 | 76 | 85 | 135 |
| 7.18.2012 | 2.30am | 94 | 94 | 76 | 91 | 143 |
| 7.18.2012 | 4.30am | 92 | 94 | 76 | 94 | 136 |
| 7.18.2012 | 5.28am | 92 | 94 | 76 | 94 | 136 |
| 7.18.2012 | 6.58am | 94 | 94 | 76 | 94 | 147 |
| 7.18.2012 | 9.06am | 94 | 94 | 76 | 75 | 124 |
| 7.18.2012 | 10.33am | 94 | 94 | 76 | 57 | 108 |
| 7.18.2012 | 11.26am | 94 | 94 | 76 | 57 | 108 |
| 7.18.2012 | 12.27pm | 94 | 94 | 76 | 56 | 107 |
| 7.18.2012 | 1.45pm | 98 | 94 | 76 | 56 | 118 |
| 7.18.2012 | 3.16pm | 98 | 94 | 76 | 56 | 118 |
| 7.18.2012 | 4.44pm | 98 | 94 | 76 | 52 | 115 |
| 7.18.2012 | 5.50pm | 98 | 94 | 76 | 54 | 116 |
| 7.18.2012 | 9.05pm | 98 | 94 | 76 | 82 | 151 |
| 7.19.2012 | 1.45am | 94 | 94 | 75 | 87 | 138 |
| 7.19.2012 | 5.00am | 92 | 94 | 75 | 91 | 132 |
| 7.19.2012 | 5.25am | 90 | 94 | 75 | 88 | 120 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.19.2012 | 6.56am | 90 | 94 | 75 | 85 | 117 |
| 7.19.2012 | 8.28am | 96 | 94 | 75 | 80 | 138 |
| 7.19.2012 | 9.40am | 96 | 94 | 75 | 72 | 129 |
| 7.19.2012 | 11.14am | 96 | 94 | 75 | 63 | 119 |
| 7.19.2012 | 12.55pm | 96 | 94 | 75 | 54 | 111 |
| 7.19.2012 | 1.49pm | 96 | 94 | 75 | 54 | 111 |
| 7.19.2012 | 3.11pm | 96 | 94 | 75 | 52 | 109 |
| 7.19.2012 | 3.50pm | 96 | 94 | 75 | 52 | 109 |
| 7.19.2012 | 6.20pm | 98 | 94 | 75 | 94 | 170 |
| 7.19.2012 | 9.20pm | 96 | 94 | 75 | 94 | 158 |
| 7.20.2012 | 12.00am | 94 | 92 | 72 | 94 | 147 |
| 7.20.2012 | 2.05am | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 5.00am | 92 | 92 | 72 | 90 | 131 |
| 7.20.2012 | 5.18am | 92 | 92 | 72 | 90 | 131 |
| 7.20.2012 | 7.05am | 92 | 92 | 72 | 82 | 123 |
| 7.20.2012 | 9.20am | 94 | 92 | 72 | 77 | 126 |
| 7.20.2012 | 11.15am | 92 | 92 | 72 | 68 | 111 |
| 7.20.2012 | 1.00pm | 94 | 92 | 72 | 62 | 106 |
| 7.20.2012 | 3.35pm | 94 | 92 | 72 | 79 | 120 |
| 7.20.2012 | 5.25pm | 96 | 92 | 72 | 90 | 152 |
| 7.20.2012 | 5.57pm | 94 | 92 | 72 | 94 | 147 |
| 7.20.2012 | 6.24pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 6.55pm | 88 | 92 | 72 | 94 | 116 |
| 7.20.2012 | 7.25pm | 92 | 92 | 72 | 90 | 131 |
| 7.20.2012 | 7.55pm | 92 | 92 | 72 | 90 | 131 |
| 7.20.2012 | 8.25pm | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 8.55pm | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 9.25pm | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 9.55pm | 92 | 92 | 72 | 94 | 136 |
| 7.20.2012 | 10.25pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 10.55pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 11.25pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 11.56pm | 90 | 92 | 72 | 94 | 126 |
| 7.21.2012 | 12.25am | 90 | 84 | 73 | 94 | 126 |
| 7.21.2012 | 12.56am | 90 | 84 | 73 | 94 | 126 |
| 7.21.2012 | 1.26am | 90 | 84 | 73 | 93 | 125 |
| 7.21.2012 | 1.55am | 90 | 84 | 73 | 93 | 125 |
| 7.21.2012 | 2.25am | 90 | 84 | 73 | 93 | 125 |
| 7.21.2012 | 2.55am | 90 | 84 | 73 | 93 | 125 |
| 7.21.2012 | 3.56am | 90 | 84 | 73 | 97 | 129 |
| 7.21.2012 | 4.25am | 90 | 84 | 73 | 97 | 129 |
| 7.21.2012 | 4.56am | 90 | 84 | 73 | 93 | 125 |
| 7.21.2012 | 5.18am | 92 | 84 | 73 | 97 | 139 |
| 7.21.2012 | 7.20am | 92 | 84 | 73 | 94 | 136 |
| 7.21.2012 | 9.45am | 92 | 84 | 73 | 79 | 120 |
| 7.21.2012 | 11.50am | 92 | 84 | 73 | 85 | 126 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|-------|------|------|------|------|
| 7.21.2012 | 1.40pm | 92 | 84 | 73 | 88 | 129 |
| 7.21.2012 | 3.55pm | 92 | 84 | 73 | 79 | 120 |
| 7.21.2012 | 5.46pm | 88 | 84 | 73 | 82 | 108 |
| 7.21.2012 | 6.46pm | 90 | 84 | 73 | 85 | 117 |
| 7.21.2012 | 7.18pm | 90 | 84 | 73 | 82 | 115 |
| 7.21.2012 | 7.47pm | 90 | 84 | 73 | 91 | 123 |
| 7.21.2012 | 8.19pm | 88 | 84 | 73 | 91 | 114 |
| 7.21.2012 | 8.25pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 8.47pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 9.16pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 9.46pm | 90 | 84 | 73 | 94 | 126 |
| 7.21.2012 | 10.18pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 10.46pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 11.16pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 11.30pm | 88 | 84 | 73 | 94 | 116 |
| 7.21.2012 | 11.45pm | 88 | 84 | 73 | 94 | 116 |
| 7.22.2012 | 12.41am | 88 | 90 | 74 | 94 | 116 |
| 7.22.2012 | 1.10am | 88 | 90 | 74 | 100 | 121 |
| 7.22.2012 | 1.40am | 88 | 90 | 74 | 100 | 121 |
| 7.22.2012 | 2.09am | 88 | 90 | 74 | 100 | 121 |
| 7.22.2012 | 2.40am | 88 | 90 | 74 | 88 | 112 |
| 7.22.2012 | 3.37am | 88 | 90 | 74 | 94 | 116 |
| 7.22.2012 | 4.09am | 88 | 90 | 74 | 94 | 116 |
| 7.22.2012 | 4.35am | 88 | 90 | 74 | 97 | 119 |
| 7.22.2012 | 4.59am | 88 | 90 | 74 | 97 | 119 |
| 7.22.2012 | 5.18am | 90 | 90 | 74 | 97 | 129 |
| 7.22.2012 | 7.00am | 90 | 90 | 74 | 94 | 126 |
| 7.22.2012 | 9.15am | 90 | 90 | 74 | 79 | 113 |
| 7.22.2012 | 11.00am | 92 | 90 | 74 | 68 | 111 |
| 7.22.2012 | 1.00pm | 92 | 90 | 74 | 63 | 107 |
| 7.22.2012 | 3.00pm | 94 | 90 | 74 | 61 | 111 |
| 7.22.2012 | 5.00pm | 92 | 90 | 74 | 57 | 103 |
| 7.22.2012 | 5.52pm | 90 | 90 | 74 | 65 | 103 |
| 7.22.2012 | 6.53pm | 90 | 90 | 74 | 70 | 106 |
| 7.22.2012 | 7.23pm | 90 | 90 | 74 | 74 | 109 |
| 7.22.2012 | 7.53pm | 90 | 90 | 74 | 74 | 109 |
| 7.22.2012 | 8.23pm | 90 | 90 | 74 | 79 | 113 |
| 7.22.2012 | 8.53pm | 90 | 90 | 74 | 79 | 113 |
| 7.22.2012 | 9.23pm | 90 | 90 | 74 | 85 | 117 |
| 7.22.2012 | 10.23pm | 88 | 90 | 74 | 90 | 113 |
| 7.22.2012 | 10.53pm | 88 | 90 | 74 | 90 | 113 |
| 7.22.2012 | 11.23pm | 88 | 90 | 74 | 90 | 113 |
| 7.22.2012 | 11.54pm | 88 | 90 | 74 | 90 | 113 |
| 7.23.2012 | 12.38am | 88 | 93 | 75 | 94 | 116 |
| 7.23.2012 | 1.08am | 88 | 93 | 75 | 94 | 116 |
| 7.23.2012 | 1.38am | 88 | 93 | 75 | 94 | 116 |

Exhibit 1                                           Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.23.2012 | 2.08am | 88 | 93 | 75 | 94 | 116 |
| 7.23.2012 | 2.38am | 88 | 93 | 75 | 94 | 116 |
| 7.23.2012 | 3.38am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 4.09am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 4.38am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 5.01am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 5.24am | 90 | 93 | 75 | 97 | 129 |
| 7.23.2012 | 6.41am | 90 | 93 | 75 | 91 | 123 |
| 7.23.2012 | 8.24am | 90 | 93 | 75 | 85 | 117 |
| 7.23.2012 | 9.53am | 90 | 93 | 75 | 68 | 105 |
| 7.23.2012 | 11.10am | 90 | 93 | 75 | 63 | 101 |
| 7.23.2012 | 12.26pm | 90 | 93 | 75 | 57 | 98 |
| 7.23.2012 | 1.43pm | 92 | 93 | 75 | 52 | 100 |
| 7.23.2012 | 3.13pm | 92 | 93 | 75 | 50 | 99 |
| 7.23.2012 | 3.48pm | 92 | 93 | 75 | 72 | 114 |
| 7.23.2012 | 4.48pm | 93 | 93 | 75 | 74 | 119 |
| 7.23.2012 | 6.20pm | 94 | 93 | 75 | 79 | 128 |
| 7.23.2012 | 8.55pm | 94 | 93 | 75 | 88 | 139 |
| 7.23.2012 | 11.45pm | 92 | 93 | 75 | 94 | 136 |
| 7.24.2012 | 2.15am | 90 | 95 | 74 | 94 | 126 |
| 7.24.2012 | 4.55am | 90 | 95 | 74 | 94 | 126 |
| 7.24.2012 | 5.20am | 90 | 95 | 74 | 94 | 126 |
| 7.24.2012 | 6.29am | 90 | 95 | 74 | 91 | 123 |
| 7.24.2012 | 7.21am | 90 | 95 | 74 | 91 | 123 |
| 7.24.2012 | 8.01am | 90 | 95 | 74 | 80 | 113 |
| 7.24.2012 | 9.38am | 90 | 95 | 74 | 65 | 103 |
| 7.24.2012 | 10.59am | 91 | 95 | 74 | 63 | 104 |
| 7.24.2012 | 11.35am | 91 | 95 | 74 | 59 | 102 |
| 7.24.2012 | 12.45pm | 94 | 95 | 74 | 56 | 107 |
| 7.24.2012 | 1.52pm | 94 | 95 | 74 | 50 | 103 |
| 7.24.2012 | 3.20pm | 94 | 95 | 74 | 51 | 104 |
| 7.24.2012 | 4.21pm | 96 | 95 | 74 | 51 | 108 |
| 7.24.2012 | 5.40pm | 96 | 95 | 74 | 59 | 115 |
| 7.24.2012 | 9.10pm | 96 | 95 | 74 | 75 | 132 |
| 7.24.2012 | 11.45pm | 94 | 95 | 74 | 82 | 132 |
| 7.25.2012 | 2.00am | 94 | 94 | 77 | 88 | 139 |
| 7.25.2012 | 5.00am | 92 | 94 | 77 | 94 | 136 |
| 7.25.2012 | 5.18am | 94 | 94 | 77 | 94 | 147 |
| 7.25.2012 | 7.45am | 92 | 94 | 77 | 75 | 116 |
| 7.25.2012 | 9.45am | 92 | 94 | 77 | 65 | 108 |
| 7.25.2012 | 12.00pm | 94 | 94 | 77 | 54 | 106 |
| 7.25.2012 | 1.50pm | 95 | 94 | 77 | 52 | 107 |
| 7.25.2012 | 3.50pm | 94 | 94 | 77 | 88 | 139 |
| 7.25.2012 | 6.00pm | 88 | 94 | 77 | 75 | 103 |
| 7.25.2012 | 7.00pm | 88 | 94 | 77 | 70 | 100 |
| 7.25.2012 | 8.00pm | 88 | 94 | 77 | 77 | 104 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.25.2012 | 9.00pm | 88 | 94 | 77 | 80 | 106 |
| 7.25.2012 | 11.00pm | 85 | 94 | 77 | 82 | 98 |
| 7.26.2012 | 1.10am | 85 | 92 | 77 | 88 | 101 |
| 7.26.2012 | 2.11am | 84 | 92 | 77 | 82 | 95 |
| 7.26.2012 | 2.41am | 84 | 92 | 77 | 91 | 99 |
| 7.26.2012 | 4.12am | 84 | 92 | 77 | 91 | 99 |
| 7.26.2012 | 5.18am | 93 | 92 | 77 | 91 | 137 |
| 7.26.2012 | 7.45am | 94 | 92 | 77 | 75 | 124 |
| 7.26.2012 | 9.35am | 94 | 92 | 77 | 63 | 113 |
| 7.26.2012 | 11.30am | 96 | 92 | 77 | 61 | 117 |
| 7.26.2012 | 1.30pm | 96 | 92 | 77 | 82 | 141 |
| 7.26.2012 | 4.00pm | 96 | 92 | 77 | 74 | 131 |
| 7.26.2012 | 6.05pm | 89 | 92 | 77 | 74 | 106 |
| 7.26.2012 | 7.05pm | 89 | 92 | 77 | 74 | 106 |
| 7.26.2012 | 9.05pm | 89 | 92 | 77 | 85 | 113 |
| 7.26.2012 | 10.05pm | 87 | 92 | 77 | 85 | 106 |
| 7.26.2012 | 11.00pm | 87 | 92 | 77 | 88 | 108 |
| 7.27.2012 | 12.00am | 86 | 91 | 77 | 91 | 106 |
| 7.27.2012 | 1.00am | 86 | 91 | 77 | 91 | 106 |
| 7.27.2012 | 2.00am | 85 | 91 | 77 | 94 | 104 |
| 7.27.2012 | 2.30am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 3.00am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 4.10am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 5.25am | 93 | 91 | 77 | 91 | 137 |
| 7.27.2012 | 6.19am | 93 | 91 | 77 | 91 | 137 |
| 7.27.2012 | 8.14am | 93 | 91 | 77 | 77 | 122 |
| 7.27.2012 | 9.24am | 93 | 91 | 77 | 80 | 125 |
| 7.27.2012 | 10.27am | 93 | 91 | 77 | 65 | 111 |
| 7.27.2012 | 11.32am | 93 | 91 | 77 | 63 | 110 |
| 7.27.2012 | 1.53pm | 94 | 91 | 77 | 68 | 117 |
| 7.27.2012 | 2.55pm | 94 | 91 | 77 | 72 | 121 |
| 7.27.2012 | 3.55pm | 94 | 91 | 77 | 75 | 124 |
| 7.27.2012 | 4.37pm | 94 | 91 | 77 | 77 | 126 |
| 7.27.2012 | 5.45pm | 96 | 91 | 77 | 80 | 138 |
| 7.27.2012 | 9.20pm | 96 | 91 | 77 | 88 | 149 |
| 7.27.2012 | 11.45pm | 96 | 91 | 77 | 85 | 145 |
| 7.28.2012 | 1.50am | 94 | 92 | 78 | 88 | 139 |
| 7.28.2012 | 5.00am | 94 | 92 | 78 | 88 | 139 |
| 7.28.2012 | 5.20am | 94 | 92 | 78 | 88 | 139 |
| 7.28.2012 | 6.26am | 94 | 92 | 78 | 85 | 135 |
| 7.28.2012 | 7.40am | 94 | 92 | 78 | 91 | 143 |
| 7.28.2012 | 8.57am | 94 | 92 | 78 | 75 | 124 |
| 7.28.2012 | 10.32am | 92 | 92 | 78 | 88 | 129 |
| 7.28.2012 | 11.30am | 92 | 92 | 78 | 94 | 136 |
| 7.28.2012 | 1.42pm | 98 | 92 | 78 | 68 | 132 |
| 7.28.2012 | 3.10pm | 94 | 92 | 78 | 66 | 115 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.28.2012 | 3.39pm | 94 | 92 | 78 | 64 | 114 |
| 7.28.2012 | 5.40pm | 96 | 92 | 78 | 72 | 129 |
| 7.28.2012 | 5.45pm | 96 | 92 | 78 | 72 | 129 |
| 7.28.2012 | 8.45pm | 96 | 92 | 78 | 79 | 137 |
| 7.28.2012 | 11.50pm | 94 | 92 | 78 | 88 | 139 |
| 7.29.2012 | 1.50am | 94 | 97 | 76 | 94 | 147 |
| 7.29.2012 | 5.00am | 92 | 97 | 76 | 94 | 136 |
| 7.29.2012 | 5.20am | 94 | 97 | 76 | 94 | 147 |
| 7.29.2012 | 6.35am | 94 | 97 | 76 | 82 | 132 |
| 7.29.2012 | 7.36am | 94 | 97 | 76 | 74 | 123 |
| 7.29.2012 | 8.58am | 94 | 97 | 76 | 67 | 116 |
| 7.29.2012 | 10.30am | 94 | 97 | 76 | 59 | 109 |
| 7.29.2012 | 11.36am | 94 | 97 | 76 | 62 | 112 |
| 7.29.2012 | 12.48pm | 94 | 97 | 76 | 56 | 107 |
| 7.29.2012 | 2.18pm | 94 | 97 | 76 | 54 | 106 |
| 7.29.2012 | 3.30pm | 94 | 97 | 76 | 51 | 104 |
| 7.29.2012 | 5.35pm | 96 | 97 | 76 | 51 | 108 |
| 7.29.2012 | 8.35pm | 98 | 97 | 76 | 77 | 144 |
| 7.30.2012 | 12.00am | 96 | 96 | 79 | 88 | 149 |
| 7.30.2012 | 2.00am | 96 | 96 | 79 | 94 | 158 |
| 7.30.2012 | 5.00am | 94 | 96 | 79 | 94 | 147 |
| 7.30.2012 | 5.18am | 95 | 96 | 79 | 94 | 152 |
| 7.30.2012 | 7.25am | 95 | 96 | 79 | 80 | 134 |
| 7.30.2012 | 9.40am | 96 | 96 | 79 | 66 | 122 |
| 7.30.2012 | 11.30am | 96 | 96 | 79 | 60 | 116 |
| 7.30.2012 | 1.30pm | 96 | 96 | 79 | 53 | 110 |
| 7.30.2012 | 3.15pm | 96 | 96 | 79 | 53 | 110 |
| 7.30.2012 | 5.20pm | 96 | 96 | 79 | 53 | 110 |
| 7.30.2012 | 5.56pm | 96 | 96 | 79 | 60 | 116 |
| 7.30.2012 | 6.26pm | 96 | 96 | 79 | 66 | 122 |
| 7.30.2012 | 6.56pm | 96 | 96 | 79 | 66 | 122 |
| 7.30.2012 | 7.26pm | 96 | 96 | 79 | 68 | 124 |
| 7.30.2012 | 8.26pm | 96 | 96 | 79 | 77 | 135 |
| 7.30.2012 | 9.26pm | 96 | 96 | 79 | 77 | 135 |
| 7.30.2012 | 10.29pm | 96 | 96 | 79 | 80 | 138 |
| 7.30.2012 | 10.56pm | 96 | 96 | 79 | 80 | 138 |
| 7.30.2012 | 11.27pm | 96 | 96 | 79 | 79 | 137 |
| 7.31.2012 | 12.26am | 94 | 94 | 78 | 82 | 132 |
| 7.31.2012 | 1.27am | 94 | 94 | 78 | 85 | 135 |
| 7.31.2012 | 2.27am | 94 | 94 | 78 | 88 | 139 |
| 7.31.2012 | 3.27am | 94 | 94 | 78 | 91 | 143 |
| 7.31.2012 | 4.28am | 94 | 94 | 78 | 91 | 143 |
| 7.31.2012 | 5.18am | 96 | 94 | 78 | 91 | 154 |
| 7.31.2012 | 7.20am | 96 | 94 | 78 | 88 | 149 |
| 7.31.2012 | 9.35am | 96 | 94 | 78 | 65 | 121 |
| 7.31.2012 | 11.45am | 96 | 94 | 78 | 60 | 116 |

Exhibit 1                                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.31.2012 | 1.30pm | 96 | 94 | 78 | 56 | 113 |
| 7.31.2012 | 3.50pm | 98 | 94 | 78 | 54 | 116 |
| 7.31.2012 | 5.20pm | 98 | 94 | 78 | 56 | 118 |
| 7.31.2012 | 6.23pm | 98 | 94 | 78 | 68 | 132 |
| 7.31.2012 | 7.30pm | 98 | 94 | 78 | 72 | 137 |
| 7.31.2012 | 7.59pm | 98 | 94 | 78 | 72 | 137 |
| 7.31.2012 | 8.30pm | 98 | 94 | 78 | 72 | 137 |
| 7.31.2012 | 9.30pm | 96 | 94 | 78 | 77 | 135 |
| 7.31.2012 | 10.30pm | 96 | 94 | 78 | 82 | 141 |
| 7.31.2012 | 11.31pm | 94 | 94 | 78 | 85 | 135 |
| 8.1.2012 | 12.30am | 94 | 95 | 80 | 85 | 135 |
| 8.1.2012 | 1.31am | 94 | 95 | 80 | 88 | 139 |
| 8.1.2012 | 2.31am | 94 | 95 | 80 | 88 | 139 |
| 8.1.2012 | 3.31am | 94 | 95 | 80 | 88 | 139 |
| 8.1.2012 | 5.21am | 95 | 95 | 80 | 88 | 144 |
| 8.1.2012 | 6.40am | 95 | 95 | 80 | 88 | 144 |
| 8.1.2012 | 8.27am | 95 | 95 | 80 | 85 | 140 |
| 8.1.2012 | 10.53am | 95 | 95 | 80 | 68 | 121 |
| 8.1.2012 | 11.55am | 95 | 95 | 80 | 62 | 115 |
| 8.1.2012 | 1.07pm | 95 | 95 | 80 | 60 | 113 |
| 8.1.2012 | 6.20pm | 100 | 95 | 80 | 58 | 127 |
| 8.1.2012 | 9.30pm | 98 | 95 | 80 | 82 | 151 |
| 8.2.2012 | 12.00am | 96 | 90 | 78 | 82 | 141 |
| 8.2.2012 | 2.00am | 96 | 90 | 78 | 88 | 149 |
| 8.2.2012 | 4.55am | 96 | 90 | 78 | 94 | 158 |
| 8.2.2012 | 5.20am | 95 | 90 | 78 | 94 | 152 |
| 8.2.2012 | 7.02am | 95 | 90 | 78 | 94 | 152 |
| 8.2.2012 | 9.47am | 95 | 90 | 78 | 70 | 123 |
| 8.2.2012 | 10.34am | 95 | 90 | 78 | 64 | 117 |
| 8.2.2012 | 11.00am | 95 | 90 | 78 | 64 | 117 |
| 8.2.2012 | 12.04pm | 95 | 90 | 78 | 64 | 117 |
| 8.2.2012 | 1.33pm | 95 | 90 | 78 | 68 | 121 |
| 8.2.2012 | 3.03pm | 95 | 90 | 78 | 68 | 121 |
| 8.2.2012 | 4.45pm | 96 | 90 | 78 | 66 | 122 |
| 8.2.2012 | 5.45pm | 96 | 90 | 78 | 68 | 124 |
| 8.2.2012 | 8.50pm | 96 | 90 | 78 | 77 | 135 |
| 8.2.2012 | 11.40pm | 96 | 90 | 78 | 82 | 141 |
| 8.3.2012 | 2.20am | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 5.00am | 94 | 96 | 78 | 94 | 147 |
| 8.3.2012 | 5.18am | 94 | 96 | 78 | 94 | 147 |
| 8.3.2012 | 7.30am | 94 | 96 | 78 | 80 | 129 |
| 8.3.2012 | 9.45am | 94 | 96 | 78 | 63 | 113 |
| 8.3.2012 | 1.55pm | 96 | 96 | 78 | 49 | 107 |
| 8.3.2012 | 3.30pm | 96 | 96 | 78 | 51 | 108 |
| 8.3.2012 | 5.49pm | 99 | 96 | 78 | 88 | 166 |
| 8.3.2012 | 7.21pm | 98 | 96 | 78 | 82 | 151 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.3.2012 | 8.20pm | 98 | 96 | 78 | 88 | 160 |
| 8.3.2012 | 9.21pm | 98 | 96 | 78 | 91 | 165 |
| 8.3.2012 | 10.21pm | 96 | 96 | 78 | 88 | 149 |
| 8.3.2012 | 11.20pm | 94 | 96 | 78 | 91 | 143 |
| 8.4.2012 | 1.19am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 3.14am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 4.16am | 92 | 93 | 77 | 94 | 136 |
| 8.4.2012 | 5.18am | 95 | 93 | 77 | 97 | 157 |
| 8.4.2012 | 7.15am | 95 | 93 | 77 | 94 | 152 |
| 8.4.2012 | 9.05am | 96 | 93 | 77 | 77 | 135 |
| 8.4.2012 | 11.10am | 96 | 93 | 77 | 61 | 117 |
| 8.4.2012 | 1.30pm | 96 | 93 | 77 | 56 | 113 |
| 8.4.2012 | 3.05pm | 96 | 93 | 77 | 57 | 113 |
| 8.4.2012 | 5.49pm | 94 | 93 | 77 | 82 | 132 |
| 8.4.2012 | 6.20pm | 94 | 93 | 77 | 79 | 128 |
| 8.4.2012 | 7.08pm | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 7.33pm | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 7.39pm | 91 | 93 | 77 | 88 | 125 |
| 8.4.2012 | 8.30pm | 90 | 93 | 77 | 91 | 123 |
| 8.4.2012 | 8.54pm | 90 | 93 | 77 | 91 | 123 |
| 8.4.2012 | 9.23pm | 90 | 93 | 77 | 88 | 120 |
| 8.4.2012 | 9.56pm | 90 | 93 | 77 | 88 | 120 |
| 8.4.2012 | 10.28pm | 90 | 93 | 77 | 91 | 123 |
| 8.4.2012 | 10.58pm | 90 | 93 | 77 | 91 | 123 |
| 8.5.2012 | 12.12am | 90 | 93 | 74 | 91 | 123 |
| 8.5.2012 | 12.47am | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 1.20am | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 1.51am | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 2.24am | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 2.50am | 90 | 93 | 74 | 94 | 126 |
| 8.5.2012 | 5.18am | 94 | 93 | 74 | 90 | 141 |
| 8.5.2012 | 9.30am | 96 | 93 | 74 | 59 | 115 |
| 8.5.2012 | 11.30am | 96 | 93 | 74 | 56 | 113 |
| 8.5.2012 | 1.55pm | 96 | 93 | 74 | 82 | 141 |
| 8.5.2012 | 3.40pm | 96 | 93 | 74 | 90 | 152 |
| 8.5.2012 | 5.20pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 5.47pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 6.18pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 6.45pm | 94 | 93 | 74 | 91 | 143 |
| 8.5.2012 | 7.15pm | 94 | 93 | 74 | 91 | 143 |
| 8.5.2012 | 7.46pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 8.47pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 9.16pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 9.46pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 10.16pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 10.44pm | 94 | 93 | 74 | 94 | 147 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|------------|
| 8.5.2012 | 11.16pm | 94 | 93 | 74 | 94 | 147 |
| 8.6.2012 | 12.11am | 94 | 94 | 74 | 97 | 151 |
| 8.6.2012 | 12.48am | 94 | 94 | 74 | 94 | 147 |
| 8.6.2012 | 1.15am | 94 | 94 | 74 | 94 | 147 |
| 8.6.2012 | 1.42am | 94 | 94 | 74 | 94 | 147 |
| 8.6.2012 | 2.16am | 94 | 94 | 74 | 94 | 147 |
| 8.6.2012 | 3.12am | 94 | 94 | 74 | 97 | 151 |
| 8.6.2012 | 3.43am | 94 | 94 | 74 | 97 | 151 |
| 8.6.2012 | 4.15am | 94 | 94 | 74 | 97 | 151 |
| 8.6.2012 | 4.36am | 94 | 94 | 74 | 97 | 151 |
| 8.6.2012 | 5.03am | 94 | 94 | 74 | 97 | 151 |
| 8.6.2012 | 5.22am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 6.42am | 92 | 94 | 74 | 91 | 132 |
| 8.6.2012 | 8.31am | 92 | 94 | 74 | 68 | 111 |
| 8.6.2012 | 9.35am | 92 | 94 | 74 | 68 | 111 |
| 8.6.2012 | 11.03am | 92 | 94 | 74 | 56 | 102 |
| 8.6.2012 | 11.25am | 93 | 94 | 74 | 56 | 105 |
| 8.6.2012 | 12.30pm | 94 | 94 | 74 | 58 | 109 |
| 8.6.2012 | 1.47pm | 94 | 94 | 74 | 54 | 106 |
| 8.6.2012 | 3.17pm | 96 | 94 | 74 | 52 | 109 |
| 8.6.2012 | 3.44pm | 96 | 94 | 74 | 56 | 113 |
| 8.6.2012 | 5.50pm | 96 | 94 | 74 | 65 | 121 |
| 8.6.2012 | 9.30pm | 96 | 94 | 74 | 97 | 163 |
| 8.6.2012 | 11.45pm | 96 | 94 | 74 | 94 | 158 |
| 8.7.2012 | 2.00am | 94 | 94 | 73 | 97 | 151 |
| 8.7.2012 | 5.03am | 94 | 94 | 73 | 97 | 151 |
| 8.7.2012 | 5.20am | 94 | 94 | 73 | 97 | 151 |
| 8.7.2012 | 6.20am | 94 | 94 | 73 | 97 | 151 |
| 8.7.2012 | 7.01am | 94 | 94 | 73 | 94 | 147 |
| 8.7.2012 | 8.57am | 94 | 94 | 73 | 74 | 123 |
| 8.7.2012 | 10.22am | 94 | 94 | 73 | 70 | 119 |
| 8.7.2012 | 12.09pm | 94 | 94 | 73 | 64 | 114 |
| 8.7.2012 | 1.33pm | 94 | 94 | 73 | 52 | 104 |
| 8.7.2012 | 4.36pm | 94 | 94 | 73 | 70 | 119 |
| 8.7.2012 | 5.45pm | 96 | 94 | 73 | 68 | 124 |
| 8.7.2012 | 8.35pm | 96 | 94 | 73 | 82 | 141 |
| 8.7.2012 | 11.25pm | 96 | 94 | 73 | 91 | 154 |
| 8.8.2012 | 2.00am | 94 | 92 | 75 | 94 | 147 |
| 8.8.2012 | 5.00am | 94 | 92 | 75 | 97 | 151 |
| 8.8.2012 | 5.18am | 95 | 92 | 75 | 97 | 157 |
| 8.8.2012 | 7.40am | 95 | 92 | 75 | 80 | 134 |
| 8.8.2012 | 9.20am | 95 | 92 | 75 | 61 | 114 |
| 8.8.2012 | 11.35am | 96 | 92 | 75 | 56 | 113 |
| 8.8.2012 | 3.35pm | 97 | 92 | 75 | 65 | 125 |
| 8.8.2012 | 5.52pm | 96 | 92 | 75 | 70 | 126 |
| 8.8.2012 | 7.30pm | 96 | 92 | 75 | 79 | 137 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.8.2012 | 10.30pm | 94 | 92 | 75 | 91 | 143 |
| 8.8.2012 | 11.38pm | 94 | 92 | 75 | 94 | 147 |
| 8.9.2012 | 12.38am | 94 | 89 | 74 | 90 | 141 |
| 8.9.2012 | 2.37am | 94 | 89 | 74 | 94 | 147 |
| 8.9.2012 | 4.39am | 94 | 89 | 74 | 94 | 147 |
| 8.9.2012 | 7.35am | 95 | 89 | 74 | 82 | 136 |
| 8.9.2012 | 9.45am | 96 | 89 | 74 | 75 | 132 |
| 8.9.2012 | 11.40am | 96 | 89 | 74 | 80 | 138 |
| 8.9.2012 | 1.45pm | 96 | 89 | 74 | 72 | 129 |
| 8.9.2012 | 3.35pm | 96 | 89 | 74 | 97 | 163 |
| 8.9.2012 | 5.50pm | 94 | 89 | 74 | 90 | 141 |
| 8.9.2012 | 7.42pm | 94 | 89 | 74 | 94 | 147 |
| 8.9.2012 | 9.15pm | 94 | 89 | 74 | 90 | 141 |
| 8.9.2012 | 10.44pm | 94 | 89 | 74 | 94 | 147 |
| 8.10.2012 | 12.13am | 94 | 89 | 75 | 94 | 147 |
| 8.10.2012 | 2.43am | 92 | 89 | 75 | 94 | 136 |
| 8.10.2012 | 5.21am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 6.20am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 8.25am | 90 | 89 | 75 | 82 | 115 |
| 8.10.2012 | 9.17am | 92 | 89 | 75 | 82 | 123 |
| 8.10.2012 | 10.22am | 94 | 89 | 75 | 85 | 135 |
| 8.10.2012 | 12.43pm | 94 | 89 | 75 | 72 | 121 |
| 8.10.2012 | 1.35pm | 94 | 89 | 75 | 72 | 121 |
| 8.10.2012 | 3.01pm | 94 | 89 | 75 | 75 | 124 |
| 8.10.2012 | 3.30pm | 94 | 89 | 75 | 70 | 119 |
| 8.10.2012 | 4.06pm | 94 | 89 | 75 | 70 | 119 |
| 8.10.2012 | 5.50pm | 94 | 89 | 75 | 77 | 126 |
| 8.10.2012 | 9.00pm | 94 | 89 | 75 | 85 | 135 |
| 8.10.2012 | 11.40pm | 94 | 89 | 75 | 85 | 135 |
| 8.11.2012 | 1.45am | 94 | 91 | 75 | 94 | 147 |
| 8.11.2012 | 5.07am | 94 | 91 | 75 | 97 | 151 |
| 8.11.2012 | 5.25am | 94 | 91 | 75 | 97 | 151 |
| 8.11.2012 | 6.23am | 94 | 91 | 75 | 88 | 139 |
| 8.11.2012 | 7.45am | 94 | 91 | 75 | 94 | 147 |
| 8.11.2012 | 8.49am | 94 | 91 | 75 | 90 | 141 |
| 8.11.2012 | 10.19am | 94 | 91 | 75 | 79 | 128 |
| 8.11.2012 | 10.54am | 94 | 91 | 75 | 74 | 123 |
| 8.11.2012 | 12.55pm | 94 | 91 | 75 | 70 | 119 |
| 8.11.2012 | 2.28pm | 94 | 91 | 75 | 61 | 111 |
| 8.11.2012 | 3.14pm | 94 | 91 | 75 | 61 | 111 |
| 8.11.2012 | 3.52pm | 94 | 91 | 75 | 59 | 109 |
| 8.11.2012 | 5.40pm | 94 | 91 | 75 | 63 | 113 |
| 8.11.2012 | 5.50pm | 94 | 91 | 75 | 63 | 113 |
| 8.11.2012 | 9.15pm | 94 | 91 | 75 | 91 | 143 |
| 8.11.2012 | 11.45pm | 94 | 91 | 75 | 94 | 147 |
| 8.12.2012 | 1.45am | 94 | 94 | 74 | 97 | 151 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.12.2012 | 5.00am | 94 | 94 | 74 | 100 | 155 |
| 8.12.2012 | 5.20am | 94 | 94 | 74 | 100 | 155 |
| 8.12.2012 | 6.18am | 94 | 94 | 74 | 97 | 151 |
| 8.12.2012 | 7.19am | 94 | 94 | 74 | 94 | 147 |
| 8.12.2012 | 9.05am | 94 | 94 | 74 | 91 | 142 |
| 8.12.2012 | 10.28am | 94 | 94 | 74 | 68 | 117 |
| 8.12.2012 | 11.10am | 94 | 94 | 74 | 68 | 117 |
| 8.12.2012 | 12.33pm | 94 | 94 | 74 | 54 | 106 |
| 8.12.2012 | 1.33pm | 94 | 94 | 74 | 52 | 104 |
| 8.12.2012 | 2.25pm | 94 | 94 | 74 | 49 | 102 |
| 8.12.2012 | 3.05pm | 94 | 94 | 74 | 49 | 102 |
| 8.12.2012 | 4.14pm | 94 | 94 | 74 | 59 | 109 |
| 8.12.2012 | 6.15pm | 96 | 94 | 74 | 74 | 131 |
| 8.12.2012 | 9.30pm | 96 | 94 | 74 | 82 | 141 |
| 8.13.2012 | 12.00am | 96 | 93 | 76 | 88 | 149 |
| 8.13.2012 | 2.10am | 96 | 93 | 76 | 94 | 158 |
| 8.13.2012 | 4.55am | 94 | 93 | 76 | 97 | 151 |
| 8.13.2012 | 5.18am | 94 | 93 | 76 | 97 | 151 |
| 8.13.2012 | 7.20am | 95 | 93 | 76 | 88 | 144 |
| 8.13.2012 | 9.30am | 96 | 93 | 76 | 70 | 126 |
| 8.13.2012 | 11.30am | 96 | 93 | 76 | 63 | 119 |
| 8.13.2012 | 1.45pm | 96 | 93 | 76 | 56 | 113 |
| 8.13.2012 | 3.45pm | 96 | 93 | 76 | 58 | 114 |
| 8.13.2012 | 6.05pm | 87 | 93 | 76 | 65 | 95 |
| 8.13.2012 | 7.05pm | 87 | 93 | 76 | 75 | 100 |
| 8.13.2012 | 8.05pm | 87 | 93 | 76 | 77 | 101 |
| 8.13.2012 | 9.05pm | 86 | 93 | 76 | 80 | 103 |
| 8.13.2012 | 10.05pm | 86 | 93 | 76 | 80 | 103 |
| 8.13.2012 | 11.05pm | 86 | 93 | 76 | 85 | 106 |
| 8.14.2012 | 12.05am | 85 | 94 | 78 | 85 | 99 |
| 8.14.2012 | 1.05am | 85 | 94 | 78 | 85 | 99 |
| 8.14.2012 | 2.05am | 85 | 94 | 78 | 91 | 102 |
| 8.14.2012 | 4.12am | 85 | 94 | 78 | 88 | 101 |
| 8.14.2012 | 5.18am | 96 | 94 | 78 | 94 | 158 |
| 8.14.2012 | 7.25am | 96 | 94 | 78 | 82 | 141 |
| 8.14.2012 | 11.40am | 96 | 94 | 78 | 64 | 120 |
| 8.14.2012 | 1.40pm | 96 | 94 | 78 | 60 | 116 |
| 8.14.2012 | 3.15pm | 96 | 94 | 78 | 60 | 116 |
| 8.14.2012 | 6.05pm | 88 | 94 | 78 | 70 | 100 |
| 8.14.2012 | 7.05pm | 88 | 94 | 78 | 75 | 103 |
| 8.14.2012 | 8.05pm | 88 | 94 | 78 | 77 | 104 |
| 8.14.2012 | 9.00pm | 87 | 94 | 78 | 77 | 101 |
| 8.14.2012 | 10.05pm | 87 | 94 | 78 | 82 | 104 |
| 8.15.2012 | 12.10am | 86 | 94 | 77 | 85 | 102 |
| 8.15.2012 | 1.10am | 86 | 94 | 77 | 91 | 106 |
| 8.15.2012 | 2.10am | 86 | 94 | 77 | 91 | 106 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.15.2012 | 4.05am | 86 | 94 | 77 | 94 | 108 |
| 8.15.2012 | 5.22am | 96 | 94 | 77 | 97 | 163 |
| 8.15.2012 | 6.50am | 96 | 94 | 77 | 91 | 154 |
| 8.15.2012 | 7.24am | 96 | 94 | 77 | 82 | 141 |
| 8.15.2012 | 8.05am | 96 | 94 | 77 | 82 | 141 |
| 8.15.2012 | 9.59am | 96 | 94 | 77 | 72 | 129 |
| 8.15.2012 | 10.50am | 96 | 94 | 77 | 64 | 120 |
| 8.15.2012 | 11.59am | 96 | 94 | 77 | 54 | 111 |
| 8.15.2012 | 1.21pm | 97 | 94 | 77 | 54 | 114 |
| 8.15.2012 | 5.45pm | 96 | 94 | 77 | 63 | 119 |
| 8.15.2012 | 8.52pm | 96 | 94 | 77 | 82 | 141 |
| 8.15.2012 | 11.55pm | 96 | 94 | 77 | 85 | 145 |
| 8.16.2012 | 1.55am | 96 | 93 | 77 | 91 | 154 |
| 8.16.2012 | 5.00am | 96 | 93 | 77 | 97 | 163 |
| 8.16.2012 | 5.20am | 96 | 93 | 77 | 97 | 163 |
| 8.16.2012 | 6.51am | 96 | 93 | 77 | 88 | 149 |
| 8.16.2012 | 9.22am | 96 | 93 | 77 | 72 | 129 |
| 8.16.2012 | 10.17am | 96 | 93 | 77 | 68 | 124 |
| 8.16.2012 | 12.17pm | 96 | 93 | 77 | 58 | 114 |
| 8.16.2012 | 2.22pm | 96 | 93 | 77 | 57 | 113 |
| 8.16.2012 | 3.07pm | 96 | 93 | 77 | 57 | 113 |
| 8.16.2012 | 4.44pm | 96 | 93 | 77 | 70 | 126 |
| 8.16.2012 | 6.20pm | 98 | 93 | 77 | 68 | 132 |
| 8.16.2012 | 9.15pm | 98 | 93 | 77 | 82 | 151 |
| 8.16.2012 | 11.50pm | 96 | 93 | 77 | 94 | 158 |
| 8.17.2012 | 2.00am | 96 | 93 | 75 | 91 | 154 |
| 8.17.2012 | 5.00am | 96 | 93 | 75 | 97 | 163 |
| 8.17.2012 | 5.20am | 96 | 93 | 75 | 97 | 163 |
| 8.17.2012 | 7.30am | 97 | 93 | 75 | 91 | 159 |
| 8.17.2012 | 9.45am | 96 | 93 | 75 | 66 | 122 |
| 8.17.2012 | 11.50am | 96 | 93 | 75 | 63 | 119 |
| 8.17.2012 | 1.30pm | 96 | 93 | 75 | 56 | 113 |
| 8.18.2012 | 12.29am | 94 | 87 | 70 | 97 | 151 |
| 8.18.2012 | 1.29am | 94 | 87 | 70 | 97 | 151 |
| 8.18.2012 | 2.31am | 94 | 87 | 70 | 97 | 151 |
| 8.18.2012 | 3.30am | 92 | 87 | 70 | 97 | 139 |
| 8.18.2012 | 4.30am | 92 | 87 | 70 | 97 | 139 |
| 8.18.2012 | 5.18am | 94 | 87 | 70 | 97 | 151 |
| 8.18.2012 | 7.20am | 94 | 87 | 70 | 94 | 147 |
| 8.18.2012 | 9.20am | 94 | 87 | 70 | 82 | 132 |
| 8.18.2012 | 11.30am | 94 | 87 | 70 | 97 | 151 |
| 8.18.2012 | 2.00pm | 94 | 87 | 70 | 88 | 139 |
| 8.18.2012 | 3.10pm | 94 | 87 | 70 | 94 | 147 |
| 8.18.2012 | 5.46pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 7.17pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 9.17pm | 90 | 87 | 70 | 97 | 129 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.18.2012 | 10.46pm | 90 | 87 | 70 | 100 | 132 |
| 8.19.2012 | 1.01am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 2.31am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 4.32am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 5.18am | 92 | 79 | 70 | 100 | 143 |
| 8.19.2012 | 7.00am | 92 | 79 | 70 | 97 | 139 |
| 8.19.2012 | 9.30am | 92 | 79 | 70 | 94 | 136 |
| 8.19.2012 | 11.30am | 92 | 79 | 70 | 100 | 143 |
| 8.19.2012 | 3.30pm | 92 | 79 | 70 | 91 | 132 |
| 8.19.2012 | 5.37pm | 90 | 79 | 70 | 88 | 120 |
| 8.19.2012 | 7.38pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 9.33pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 11.05pm | 90 | 79 | 70 | 93 | 125 |
| 8.20.2012 | 1.35am | 90 | 79 | 70 | 97 | 129 |
| 8.20.2012 | 3.36am | 90 | 79 | 70 | 100 | 132 |
| 8.20.2012 | 5.20am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 6.16am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 7.22am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 8.22am | 90 | 88 | 68 | 94 | 126 |
| 8.20.2012 | 9.53am | 90 | 88 | 68 | 77 | 111 |
| 8.20.2012 | 10.41am | 90 | 88 | 68 | 72 | 107 |
| 8.20.2012 | 11.02am | 90 | 88 | 68 | 67 | 104 |
| 8.20.2012 | 12.20pm | 90 | 88 | 68 | 65 | 103 |
| 8.20.2012 | 1.50pm | 91 | 88 | 68 | 57 | 100 |
| 8.20.2012 | 3.18pm | 91 | 88 | 68 | 52 | 98 |
| 8.20.2012 | 4.27pm | 92 | 88 | 68 | 57 | 103 |
| 8.20.2012 | 5.40pm | 90 | 88 | 68 | 61 | 100 |
| 8.20.2012 | 9.18pm | 90 | 88 | 68 | 94 | 126 |
| 8.20.2012 | 11.53pm | 90 | 88 | 68 | 97 | 129 |
| 8.21.2012 | 1.55am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 4.56am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 5.20am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 7.07am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 8.06am | 90 | 87 | 69 | 85 | 117 |
| 8.21.2012 | 9.09am | 90 | 87 | 69 | 79 | 113 |
| 8.21.2012 | 10.27am | 90 | 87 | 69 | 77 | 111 |
| 8.21.2012 | 11.54am | 90 | 87 | 69 | 70 | 106 |
| 8.21.2012 | 1.09pm | 90 | 87 | 69 | 67 | 104 |
| 8.21.2012 | 2.29pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 3.37pm | 90 | 87 | 69 | 63 | 101 |
| 8.21.2012 | 4.23pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 5.45pm | 90 | 87 | 69 | 69 | 105 |
| 8.21.2012 | 9.05pm | 90 | 87 | 69 | 90 | 122 |
| 8.22.2012 | 7.25am | 90 | 89 | 70 | 69 | 105 |
| 8.22.2012 | 9.35am | 92 | 89 | 70 | 55 | 101 |
| 8.22.2012 | 11.30am | 92 | 89 | 70 | 48 | 97 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.22.2012 | 1.45pm | 92 | 89 | 70 | 47 | 97 |
| 8.22.2012 | 4.00pm | 92 | 89 | 70 | 46 | 96 |
| 8.22.2012 | 6.20pm | 90 | 89 | 70 | 53 | 96 |
| 8.22.2012 | 7.51pm | 90 | 89 | 70 | 74 | 109 |
| 8.22.2012 | 9.11pm | 90 | 89 | 70 | 76 | 110 |
| 8.22.2012 | 9.42pm | 90 | 89 | 70 | 87 | 119 |
| 8.22.2012 | 10.20pm | 90 | 89 | 70 | 87 | 119 |
| 8.22.2012 | 10.53pm | 90 | 89 | 70 | 93 | 125 |
| 8.22.2012 | 11.20pm | 90 | 89 | 70 | 93 | 125 |
| 8.22.2012 | 11.54pm | 90 | 89 | 70 | 90 | 122 |
| 8.23.2012 | 12.20am | 90 | 90 | 68 | 90 | 122 |
| 8.23.2012 | 1.21am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 2.20am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 3.20am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 3.51am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 4.30am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 5.02am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 5.20am | 92 | 90 | 68 | 97 | 139 |
| 8.23.2012 | 7.20am | 92 | 90 | 68 | 90 | 131 |
| 8.23.2012 | 8.55am | 92 | 90 | 68 | 65 | 108 |
| 8.23.2012 | 11.00am | 92 | 90 | 68 | 59 | 104 |
| 8.23.2012 | 1.00pm | 92 | 90 | 68 | 55 | 101 |
| 8.23.2012 | 3.40pm | 92 | 90 | 68 | 53 | 100 |
| 8.23.2012 | 5.21pm | 90 | 90 | 68 | 53 | 96 |
| 8.23.2012 | 5.50pm | 90 | 90 | 68 | 57 | 98 |
| 8.23.2012 | 7.27pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 8.27pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 8.54pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 9.34pm | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 10.00pm | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 11.20pm | 90 | 90 | 68 | 90 | 122 |
| 8.23.2012 | 11.52pm | 90 | 90 | 68 | 90 | 122 |
| 8.24.2012 | 12.21am | 90 | 88 | 72 | 90 | 122 |
| 8.24.2012 | 12.51am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 1.21am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 1.52am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 2.21am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 3.21am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 3.52am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 4.50am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 5.17am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 6.30am | 90 | 88 | 72 | 90 | 122 |
| 8.24.2012 | 7.32am | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 8.50am | 92 | 88 | 72 | 77 | 118 |
| 8.24.2012 | 10.29am | 92 | 88 | 72 | 67 | 110 |
| 8.24.2012 | 11.20am | 92 | 88 | 72 | 67 | 110 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.24.2012 | 12.54pm | 92 | 88 | 72 | 85 | 126 |
| 8.24.2012 | 2.04pm | 92 | 88 | 72 | 82 | 123 |
| 8.24.2012 | 4.08pm | 92 | 88 | 72 | 77 | 118 |
| 8.24.2012 | 4.50pm | 92 | 88 | 72 | 74 | 116 |
| 8.24.2012 | 5.50pm | 90 | 88 | 72 | 77 | 111 |
| 8.24.2012 | 8.50pm | 90 | 88 | 72 | 93 | 125 |
| 8.25.2012 | 12.05am | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 2.20am | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 5.00am | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 5.20am | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 6.46am | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 8.17am | 90 | 90 | 71 | 91 | 123 |
| 8.25.2012 | 9.35am | 90 | 90 | 71 | 74 | 109 |
| 8.25.2012 | 10.57am | 90 | 90 | 71 | 63 | 101 |
| 8.25.2012 | 11.42am | 90 | 90 | 71 | 63 | 101 |
| 8.25.2012 | 1.27pm | 90 | 90 | 71 | 65 | 103 |
| 8.25.2012 | 2.58pm | 91 | 90 | 71 | 79 | 116 |
| 8.25.2012 | 4.44pm | 91 | 90 | 71 | 90 | 126 |
| 8.25.2012 | 5.40pm | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 8.55pm | 90 | 90 | 71 | 97 | 129 |
| 8.25.2012 | 11.35pm | 90 | 90 | 71 | 97 | 129 |
| 8.26.2012 | 1.15am | 90 | 91 | 71 | 97 | 129 |
| 8.26.2012 | 4.55am | 88 | 91 | 71 | 97 | 119 |
| 8.26.2012 | 5.20am | 88 | 91 | 71 | 97 | 119 |
| 8.26.2012 | 6.35am | 88 | 91 | 71 | 97 | 119 |
| 8.26.2012 | 7.16am | 89 | 91 | 71 | 97 | 124 |
| 8.26.2012 | 8.26am | 89 | 91 | 71 | 80 | 110 |
| 8.26.2012 | 9.46am | 89 | 91 | 71 | 63 | 99 |
| 8.26.2012 | 12.02pm | 90 | 91 | 71 | 55 | 97 |
| 8.26.2012 | 1.52pm | 91 | 91 | 71 | 48 | 96 |
| 8.26.2012 | 3.04pm | 91 | 91 | 71 | 49 | 96 |
| 8.26.2012 | 3.40pm | 91 | 91 | 71 | 47 | 95 |
| 8.26.2012 | 4.50pm | 91 | 91 | 71 | 47 | 95 |
| 8.26.2012 | 5.45pm | 92 | 91 | 71 | 57 | 103 |
| 8.26.2012 | 9.15pm | 92 | 91 | 71 | 90 | 131 |
| 8.26.2012 | 11.30pm | 90 | 91 | 71 | 94 | 126 |
| 8.27.2012 | 1.50am | 90 | 93 | 71 | 97 | 129 |
| 8.27.2012 | 4.55am | 90 | 93 | 71 | 93 | 125 |
| 8.27.2012 | 5.18am | 92 | 93 | 71 | 93 | 135 |
| 8.27.2012 | 7.45am | 92 | 93 | 71 | 72 | 114 |
| 8.27.2012 | 9.30am | 92 | 93 | 71 | 55 | 101 |
| 8.27.2012 | 2.55pm | 92 | 93 | 71 | 40 | 94 |
| 8.27.2012 | 3.45pm | 94 | 93 | 71 | 44 | 99 |
| 8.27.2012 | 5.30pm | 90 | 93 | 71 | 57 | 98 |
| 8.27.2012 | 7.26pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 8.56pm | 90 | 93 | 71 | 67 | 104 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.27.2012 | 11.27pm | 90 | 93 | 71 | 74 | 109 |
| 8.28.2012 | 1.27am | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 3.28am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 5.18am | 91 | 89 | 77 | 71 | 110 |
| 8.28.2012 | 7.25am | 91 | 89 | 77 | 74 | 112 |
| 8.28.2012 | 9.30am | 92 | 89 | 77 | 70 | 112 |
| 8.28.2012 | 11.30am | 92 | 89 | 77 | 63 | 107 |
| 8.28.2012 | 1.45pm | 92 | 89 | 77 | 67 | 110 |
| 8.28.2012 | 3.20pm | 92 | 89 | 77 | 70 | 112 |
| 8.28.2012 | 5.51pm | 85 | 89 | 77 | 69 | 92 |
| 8.28.2012 | 6.20pm | 85 | 89 | 77 | 69 | 92 |
| 8.28.2012 | 7.02pm | 85 | 89 | 77 | 74 | 94 |
| 8.28.2012 | 7.33pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 7.55pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 8.33pm | 85 | 89 | 77 | 74 | 94 |
| 8.28.2012 | 8.59pm | 85 | 89 | 77 | 74 | 94 |
| 8.28.2012 | 9.30pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 9.57pm | 85 | 89 | 77 | 72 | 93 |
| 8.28.2012 | 11.00pm | 85 | 89 | 77 | 72 | 93 |
| 8.29.2012 | 12.29am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 1.00am | 85 | 81 | 75 | 72 | 93 |
| 8.29.2012 | 1.30am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 2.00am | 85 | 81 | 75 | 77 | 96 |
| 8.29.2012 | 2.30am | 85 | 81 | 75 | 74 | 94 |
| 8.29.2012 | 4.00am | 85 | 81 | 75 | 88 | 101 |
| 8.29.2012 | 4.30am | 85 | 81 | 75 | 82 | 98 |
| 8.29.2012 | 5.16am | 90 | 81 | 75 | 82 | 115 |
| 8.29.2012 | 7.19am | 90 | 81 | 75 | 91 | 123 |
| 8.29.2012 | 8.34am | 90 | 81 | 75 | 91 | 123 |
| 8.29.2012 | 10.03am | 90 | 81 | 75 | 91 | 123 |
| 8.29.2012 | 11.42am | 90 | 81 | 75 | 88 | 120 |
| 8.29.2012 | 1.13pm | 90 | 81 | 75 | 94 | 126 |
| 8.29.2012 | 3.42pm | 90 | 81 | 75 | 97 | 129 |
| 8.29.2012 | 4.55pm | 90 | 81 | 75 | 100 | 132 |
| 8.29.2012 | 5.40pm | 88 | 81 | 75 | 100 | 121 |
| 8.29.2012 | 9.00pm | 88 | 81 | 75 | 97 | 119 |
| 8.29.2012 | 11.50pm | 86 | 81 | 75 | 97 | 110 |
| 8.30.2012 | 1.55am | 86 | 87 | 74 | 97 | 110 |
| 8.30.2012 | 5.00am | 86 | 87 | 74 | 100 | 112 |
| 8.30.2012 | 5.15am | 86 | 87 | 74 | 100 | 112 |
| 8.30.2012 | 6.59am | 86 | 87 | 74 | 97 | 110 |
| 8.30.2012 | 8.32am | 86 | 87 | 74 | 90 | 105 |
| 8.30.2012 | 9.25am | 84 | 87 | 74 | 90 | 98 |
| 8.30.2012 | 11.34am | 84 | 87 | 74 | 65 | 89 |
| 8.30.2012 | 1.06pm | 84 | 87 | 74 | 75 | 92 |
| 8.30.2012 | 2.36pm | 85 | 87 | 74 | 77 | 96 |

Exhibit 1                    Tier C - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.30.2012 | 3.42pm | 85 | 87 | 74 | 74 | 94 |
| 8.30.2012 | 5.45pm | 86 | 87 | 74 | 77 | 98 |
| 8.30.2012 | 9.15pm | 86 | 87 | 74 | 82 | 101 |
| 8.30.2012 | 11.40pm | 86 | 87 | 74 | 97 | 110 |
| 8.31.2012 | 1.50am | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 5.00am | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 5.18am | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 7.35am | 88 | 86 | 76 | 85 | 110 |
| 8.31.2012 | 9.45am | 86 | 86 | 76 | 80 | 100 |
| 8.31.2012 | 11.45am | 88 | 86 | 76 | 88 | 112 |
| 8.31.2012 | 1.35pm | 92 | 86 | 76 | 91 | 132 |
| 8.31.2012 | 3.20pm | 92 | 86 | 76 | 91 | 132 |
| 8.31.2012 | 5.54pm | 89 | 86 | 76 | 88 | 116 |
| 8.31.2012 | 6.23pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 7.23pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 7.52pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 8.34pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.02pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.31pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.54pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 10.30pm | 89 | 86 | 76 | 100 | 126 |
| 8.31.2012 | 10.51pm | 89 | 86 | 76 | 100 | 126 |
| 8.31.2012 | 11.21pm | 89 | 86 | 76 | 100 | 126 |
| 8.31.2012 | 11.52pm | 89 | 86 | 76 | 94 | 121 |

Exhibit 1                    Tier F - May-Aug 2012

| Tier F | | | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 5.1.2012 | 7.20pm | 88 | 88 | 63 | 67 | 99 |
| 5.1.2012 | 9.30pm | 86 | 88 | 63 | 82 | 101 |
| 5.1.2012 | 11.30pm | 85 | 88 | 63 | 90 | 102 |
| 5.2.2012 | 5.22am | 83 | 87 | 68 | 93 | 96 |
| 5.2.2012 | 7.24am | 83 | 87 | 68 | 79 | 91 |
| 5.2.2012 | 7.55am | 85 | 87 | 68 | 79 | 96 |
| 5.2.2012 | 9.41am | 85 | 87 | 68 | 69 | 92 |
| 5.2.2012 | 11.07am | 85 | 87 | 68 | 65 | 91 |
| 5.2.2012 | 1.08pm | 90 | 87 | 68 | 90 | 122 |
| 5.2.2012 | 3.01pm | 90 | 87 | 68 | 97 | 129 |
| 5.2.2012 | 4.23pm | 90 | 87 | 68 | 93 | 125 |
| 5.4.2012 | 5.17pm | 90 | 90 | 69 | 52 | 96 |
| 5.4.2012 | 7.51pm | 89 | 90 | 69 | 74 | 106 |
| 5.4.2012 | 9.30pm | 87 | 90 | 69 | 82 | 104 |
| 5.4.2012 | 11.30pm | 86 | 90 | 69 | 90 | 105 |
| 5.5.2012 | 1.30am | 85 | 90 | 72 | 90 | 102 |
| 5.5.2012 | 3.30am | 85 | 90 | 72 | 97 | 106 |
| 5.5.2012 | 5.13pm | 90 | 90 | 72 | 52 | 96 |
| 5.5.2012 | 7.46pm | 88 | 90 | 72 | 79 | 106 |
| 5.5.2012 | 10.02pm | 88 | 90 | 72 | 90 | 113 |
| 5.6.2012 | 5.14pm | 90 | 92 | 69 | 52 | 96 |
| 5.6.2012 | 7.21pm | 88 | 92 | 69 | 67 | 99 |
| 5.6.2012 | 9.37pm | 86 | 92 | 69 | 84 | 102 |
| 5.6.2012 | 11.39pm | 86 | 92 | 69 | 90 | 105 |
| 5.7.2012 | 1.36am | 84 | 90 | 66 | 90 | 98 |
| 5.7.2012 | 3.36am | 88 | 90 | 66 | 93 | 116 |
| 5.7.2012 | 5.20am | 84 | 90 | 66 | 90 | 98 |
| 5.7.2012 | 7.26am | 84 | 90 | 66 | 74 | 92 |
| 5.7.2012 | 9.35am | 86 | 90 | 66 | 57 | 90 |
| 5.7.2012 | 11.18am | 86 | 90 | 66 | 55 | 89 |
| 5.7.2012 | 1.37pm | 88 | 90 | 66 | 50 | 91 |
| 5.7.2012 | 3.45pm | 88 | 90 | 66 | 71 | 101 |
| 5.7.2012 | 4.52pm | 89 | 90 | 66 | 79 | 109 |
| 5.7.2012 | 5.24pm | 85 | 90 | 66 | 87 | 100 |
| 5.7.2012 | 7.29pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 9.26pm | 80 | 90 | 66 | 93 | 87 |
| 5.7.2012 | 11.24pm | 80 | 90 | 66 | 93 | 87 |
| 5.8.2012 | 1.24am | 80 | 87 | 65 | 93 | 87 |
| 5.8.2012 | 3.29am | 80 | 87 | 65 | 93 | 87 |
| 5.8.2012 | 5.20am | 79 | 87 | 65 | 97 | 84 |
| 5.8.2012 | 7.31am | 79 | 87 | 65 | 82 | 82 |
| 5.8.2012 | 9.00am | 81 | 87 | 65 | 76 | 86 |
| 5.8.2012 | 10.17am | 83 | 87 | 65 | 69 | 88 |
| 5.8.2012 | 1.39pm | 85 | 87 | 65 | 51 | 87 |
| 5.8.2012 | 3.49pm | 88 | 87 | 65 | 55 | 93 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|------------|
| 5.8.2012 | 5.50pm | 88 | 87 | 65 | 69 | 100 |
| 5.10.2012 | 5.17pm | 86 | 83 | 58 | 39 | 85 |
| 5.10.2012 | 7.30pm | 85 | 83 | 58 | 66 | 91 |
| 5.10.2012 | 9.30pm | 83 | 83 | 58 | 73 | 89 |
| 5.10.2012 | 11.25pm | 81 | 83 | 58 | 81 | 85 |
| 5.11.2012 | 3.30am | 79 | 72 | 63 | 90 | 83 |
| 5.11.2012 | 5.22am | 80 | 72 | 63 | 87 | 85 |
| 5.11.2012 | 9.20am | 80 | 72 | 63 | 81 | 84 |
| 5.11.2012 | 12.35pm | 80 | 72 | 63 | 93 | 87 |
| 5.11.2012 | 2.45pm | 80 | 72 | 63 | 87 | 85 |
| 5.11.2012 | 4.36pm | 75 | 72 | 63 | 87 | 76 |
| 5.12.2012 | 5.21am | 80 | 80 | 67 | 97 | 88 |
| 5.12.2012 | 7.55am | 80 | 80 | 67 | 87 | 85 |
| 5.12.2012 | 9.42am | 80 | 80 | 67 | 74 | 83 |
| 5.12.2012 | 11.44am | 80 | 80 | 67 | 82 | 85 |
| 5.12.2012 | 1.40pm | 80 | 80 | 67 | 79 | 84 |
| 5.13.2012 | 5.19am | 80 | 79 | 65 | 97 | 88 |
| 5.13.2012 | 7.15am | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 9.20am | 80 | 79 | 65 | 79 | 84 |
| 5.13.2012 | 11.45am | 83 | 79 | 65 | 62 | 86 |
| 5.13.2012 | 1.43pm | 83 | 79 | 65 | 56 | 85 |
| 5.13.2012 | 7.15pm | 80 | 79 | 65 | 76 | 84 |
| 5.13.2012 | 8.14pm | 80 | 79 | 65 | 81 | 84 |
| 5.14.2012 | 5.15pm | 84 | 83 | 61 | 44 | 84 |
| 5.14.2012 | 8.45pm | 84 | 83 | 61 | 81 | 94 |
| 5.14.2012 | 9.14pm | 85 | 83 | 61 | 81 | 97 |
| 5.14.2012 | 11.45pm | 82 | 83 | 61 | 93 | 93 |
| 5.15.2012 | 1.45am | 79 | 86 | 61 | 87 | 83 |
| 5.15.2012 | 3.45am | 79 | 86 | 61 | 93 | 83 |
| 5.16.2012 | 5.17am | 80 | 88 | 66 | 81 | 86 |
| 5.16.2012 | 6.24am | 80 | 88 | 66 | 81 | 86 |
| 5.16.2012 | 8.36am | 80 | 88 | 66 | 62 | 83 |
| 5.16.2012 | 10.11am | 85 | 88 | 66 | 56 | 88 |
| 5.16.2012 | 12.10pm | 87 | 88 | 66 | 44 | 88 |
| 5.16.2012 | 3.35pm | 90 | 88 | 66 | 40 | 91 |
| 5.17.2012 | 5.20am | 75 | 89 | 62 | 93 | 77 |
| 5.17.2012 | 7.26am | 75 | 89 | 62 | 71 | 76 |
| 5.17.2012 | 9.20am | 80 | 89 | 62 | 60 | 82 |
| 5.17.2012 | 12.18pm | 82 | 89 | 62 | 34 | 81 |
| 5.17.2012 | 2.46pm | 85 | 89 | 62 | 34 | 83 |
| 5.17.2012 | 5.19pm | 82 | 89 | 62 | 34 | 81 |
| 5.17.2012 | 5.52pm | 82 | 89 | 62 | 33 | 81 |
| 5.17.2012 | 7.20pm | 80 | 89 | 62 | 58 | 82 |
| 5.17.2012 | 8.24pm | 80 | 89 | 62 | 79 | 84 |
| 5.17.2012 | 9.23pm | 80 | 89 | 62 | 81 | 84 |
| 5.17.2012 | 10.23pm | 80 | 89 | 62 | 84 | 85 |

Exhibit 1                                Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 5.17.2012 | 11.23pm | 80 | 89 | 62 | 71 | 83 |
| 5.18.2012 | 12.25am | 80 | 90 | 64 | 76 | 84 |
| 5.18.2012 | 1.25am | 80 | 90 | 64 | 87 | 85 |
| 5.18.2012 | 2.28am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 3.25am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 3.55am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 4.24am | 80 | 90 | 64 | 93 | 87 |
| 5.18.2012 | 4.56am | 80 | 90 | 64 | 93 | 87 |
| 5.18.2012 | 5.20pm | 87 | 90 | 64 | 37 | 86 |
| 5.18.2012 | 7.20pm | 85 | 90 | 64 | 46 | 86 |
| 5.18.2012 | 9.30pm | 84 | 90 | 64 | 71 | 91 |
| 5.18.2012 | 11.30pm | 83 | 90 | 64 | 81 | 92 |
| 5.19.2012 | 1.30am | 81 | 89 | 64 | 87 | 88 |
| 5.19.2012 | 3.30am | 80 | 89 | 64 | 90 | 86 |
| 5.19.2012 | 5.15pm | 87 | 89 | 64 | 46 | 88 |
| 5.19.2012 | 7.45pm | 87 | 89 | 64 | 67 | 96 |
| 5.19.2012 | 9.30pm | 85 | 89 | 64 | 79 | 96 |
| 5.20.2012 | 1.30am | 84 | 90 | 66 | 90 | 98 |
| 5.20.2012 | 3.30am | 83 | 90 | 66 | 93 | 96 |
| 5.21.2012 | 7.20am | 80 | 92 | 66 | 79 | 84 |
| 5.21.2012 | 9.48am | 82 | 92 | 66 | 45 | 82 |
| 5.21.2012 | 11.45am | 82 | 92 | 66 | 40 | 81 |
| 5.21.2012 | 1.38pm | 85 | 92 | 66 | 37 | 84 |
| 5.21.2012 | 5.20pm | 80 | 92 | 66 | 45 | 80 |
| 5.21.2012 | 7.58pm | 80 | 92 | 66 | 79 | 84 |
| 5.21.2012 | 9.28pm | 80 | 92 | 66 | 79 | 84 |
| 5.21.2012 | 11.25pm | 80 | 92 | 66 | 84 | 85 |
| 5.22.2012 | 1.58am | 75 | 90 | 65 | 93 | 77 |
| 5.22.2012 | 3.28am | 75 | 90 | 65 | 90 | 76 |
| 5.22.2012 | 5.18am | 80 | 90 | 65 | 90 | 86 |
| 5.22.2012 | 6.49am | 80 | 90 | 65 | 76 | 84 |
| 5.22.2012 | 9.35am | 80 | 90 | 65 | 56 | 81 |
| 5.22.2012 | 11.49am | 85 | 90 | 65 | 48 | 86 |
| 5.22.2012 | 1.19pm | 85 | 90 | 65 | 48 | 86 |
| 5.22.2012 | 6.05pm | 89 | 90 | 65 | 45 | 91 |
| 5.22.2012 | 8.05pm | 88 | 90 | 65 | 71 | 101 |
| 5.22.2012 | 10.05pm | 87 | 90 | 65 | 84 | 105 |
| 5.23.2012 | 1.10am | 86 | 91 | 67 | 90 | 105 |
| 5.23.2012 | 5.11pm | 87 | 91 | 67 | 58 | 92 |
| 5.23.2012 | 7.00pm | 87 | 91 | 67 | 61 | 93 |
| 5.23.2012 | 9.30pm | 87 | 91 | 67 | 76 | 101 |
| 5.23.2012 | 11.30pm | 86 | 91 | 67 | 82 | 101 |
| 5.24.2012 | 1.30am | 85 | 91 | 70 | 84 | 99 |
| 5.24.2012 | 3.30am | 85 | 91 | 70 | 87 | 100 |
| 5.25.2012 | 5.18am | 80 | 91 | 67 | 97 | 88 |
| 5.25.2012 | 7.03am | 80 | 91 | 67 | 90 | 86 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.25.2012 | 9.45am | 80 | 91 | 67 | 59 | 82 |
| 5.25.2012 | 11.38am | 80 | 91 | 67 | 52 | 81 |
| 5.25.2012 | 1.34pm | 83 | 91 | 67 | 52 | 84 |
| 5.25.2012 | 4.52pm | 80 | 91 | 67 | 52 | 81 |
| 5.26.2012 | 5.16am | 80 | 93 | 66 | 93 | 87 |
| 5.26.2012 | 7.03am | 80 | 93 | 66 | 87 | 85 |
| 5.26.2012 | 8.50am | 80 | 93 | 66 | 65 | 82 |
| 5.26.2012 | 11.48am | 83 | 93 | 66 | 42 | 83 |
| 5.26.2012 | 1.55pm | 83 | 93 | 66 | 33 | 82 |
| 5.26.2012 | 4.14pm | 90 | 93 | 66 | 38 | 90 |
| 5.26.2012 | 5.52pm | 89 | 93 | 66 | 53 | 94 |
| 5.26.2012 | 7.15pm | 89 | 93 | 66 | 59 | 97 |
| 5.26.2012 | 8.15pm | 89 | 93 | 66 | 65 | 100 |
| 5.26.2012 | 9.15pm | 89 | 93 | 66 | 69 | 102 |
| 5.26.2012 | 10.17pm | 89 | 93 | 66 | 85 | 113 |
| 5.26.2012 | 11.16pm | 88 | 93 | 66 | 87 | 111 |
| 5.27.2012 | 12.45am | 87 | 94 | 69 | 90 | 109 |
| 5.27.2012 | 1.46am | 84 | 94 | 69 | 90 | 98 |
| 5.27.2012 | 2.30am | 84 | 94 | 69 | 93 | 100 |
| 5.27.2012 | 3.35am | 84 | 94 | 69 | 97 | 102 |
| 5.27.2012 | 4.33am | 84 | 94 | 69 | 93 | 100 |
| 5.27.2012 | 5.17am | 82 | 94 | 69 | 93 | 93 |
| 5.27.2012 | 7.03am | 82 | 94 | 69 | 87 | 91 |
| 5.27.2012 | 10.22am | 83 | 94 | 69 | 63 | 87 |
| 5.27.2012 | 12.44pm | 85 | 94 | 69 | 44 | 85 |
| 5.27.2012 | 2.10pm | 85 | 94 | 69 | 45 | 85 |
| 5.27.2012 | 4.30pm | 85 | 94 | 69 | 56 | 88 |
| 5.27.2012 | 7.53pm | 84 | 94 | 69 | 77 | 93 |
| 5.27.2012 | 8.54pm | 84 | 94 | 69 | 82 | 95 |
| 5.27.2012 | 9.23pm | 84 | 94 | 69 | 82 | 95 |
| 5.27.2012 | 10.54pm | 84 | 94 | 69 | 88 | 97 |
| 5.28.2012 | 12.06am | 84 | 93 | 74 | 90 | 98 |
| 5.28.2012 | 12.51am | 84 | 93 | 74 | 82 | 95 |
| 5.28.2012 | 2.23am | 84 | 93 | 74 | 82 | 95 |
| 5.28.2012 | 3.44am | 84 | 93 | 74 | 85 | 96 |
| 5.30.2012 | 5.17am | 85 | 94 | 74 | 97 | 106 |
| 5.30.2012 | 7.38am | 85 | 94 | 74 | 82 | 98 |
| 5.30.2012 | 9.23am | 85 | 94 | 74 | 72 | 93 |
| 5.30.2012 | 11.55am | 85 | 94 | 74 | 57 | 88 |
| 5.30.2012 | 2.50pm | 92 | 94 | 74 | 45 | 96 |
| 5.30.2012 | 4.08pm | 92 | 94 | 74 | 43 | 95 |
| 5.30.2012 | 5.19pm | 90 | 94 | 74 | 47 | 93 |
| 5.30.2012 | 7.27pm | 90 | 94 | 74 | 65 | 103 |
| 5.30.2012 | 9.26pm | 80 | 94 | 74 | 77 | 84 |
| 5.30.2012 | 11.07pm | 80 | 94 | 74 | 77 | 84 |
| 5.31.2012 | 1.27am | 80 | 90 | 71 | 79 | 84 |

Exhibit 1 Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.31.2012 | 3.27am | 80 | 90 | 71 | 87 | 85 |
| 5.31.2012 | 5.17am | 85 | 90 | 71 | 93 | 103 |
| 5.31.2012 | 7.05am | 85 | 90 | 71 | 79 | 96 |
| 5.31.2012 | 9.48am | 85 | 90 | 71 | 67 | 92 |
| 5.31.2012 | 11.29am | 90 | 90 | 71 | 54 | 96 |
| 5.31.2012 | 1.19pm | 90 | 90 | 71 | 93 | 125 |
| 5.31.2012 | 3.35pm | 85 | 90 | 71 | 90 | 102 |
| 5.31.2012 | 6.49pm | 84 | 90 | 71 | 79 | 94 |
| 5.31.2012 | 7.23pm | 84 | 90 | 71 | 93 | 100 |
| 5.31.2012 | 7.53pm | 84 | 90 | 71 | 93 | 100 |
| 5.31.2012 | 8.23pm | 84 | 90 | 71 | 87 | 97 |
| 5.31.2012 | 8.53pm | 84 | 90 | 71 | 87 | 97 |
| 5.31.2012 | 9.25pm | 84 | 90 | 71 | 82 | 95 |
| 5.31.2012 | 10.25pm | 84 | 90 | 71 | 90 | 98 |
| 5.31.2012 | 11.27pm | 84 | 90 | 71 | 93 | 100 |
| 6.1.2012 | 12.25am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 1.25am | 82 | 86 | 65 | 90 | 93 |
| 6.1.2012 | 1.55am | 82 | 86 | 65 | 90 | 92 |
| 6.1.2012 | 2.25am | 82 | 86 | 65 | 90 | 92 |
| 6.1.2012 | 3.26am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 3.56am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 4.26am | 82 | 86 | 65 | 97 | 95 |
| 6.1.2012 | 4.57am | 82 | 86 | 65 | 97 | 95 |
| 6.4.2012 | 5.18am | 85 | 92 | 75 | 85 | 99 |
| 6.4.2012 | 7.11am | 85 | 92 | 75 | 82 | 98 |
| 6.4.2012 | 9.26am | 89 | 92 | 75 | 63 | 99 |
| 6.4.2012 | 11.33am | 89 | 92 | 75 | 50 | 93 |
| 6.4.2012 | 2.24pm | 92 | 92 | 75 | 50 | 99 |
| 6.4.2012 | 4.06pm | 92 | 92 | 75 | 44 | 96 |
| 6.4.2012 | 5.16pm | 90 | 92 | 75 | 48 | 94 |
| 6.4.2012 | 7.22pm | 90 | 92 | 75 | 55 | 97 |
| 6.4.2012 | 9.30pm | 80 | 92 | 75 | 82 | 85 |
| 6.4.2012 | 11.20pm | 80 | 92 | 75 | 85 | 85 |
| 6.5.2012 | 1.25am | 80 | 94 | 75 | 94 | 88 |
| 6.5.2012 | 3.26am | 80 | 94 | 75 | 94 | 88 |
| 6.5.2012 | 5.19am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 7.00am | 85 | 94 | 75 | 88 | 101 |
| 6.5.2012 | 10.01am | 85 | 94 | 75 | 59 | 89 |
| 6.5.2012 | 12.48pm | 85 | 94 | 75 | 50 | 86 |
| 6.5.2012 | 2.15pm | 90 | 94 | 75 | 49 | 94 |
| 6.5.2012 | 5.54pm | 90 | 94 | 75 | 55 | 97 |
| 6.5.2012 | 6.56pm | 90 | 94 | 75 | 61 | 100 |
| 6.5.2012 | 7.59pm | 90 | 94 | 75 | 61 | 100 |
| 6.5.2012 | 9.02pm | 90 | 94 | 75 | 74 | 109 |
| 6.5.2012 | 10.04pm | 90 | 94 | 75 | 79 | 113 |
| 6.5.2012 | 11.05pm | 90 | 94 | 75 | 82 | 115 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.6.2012 | 12.55am | 89 | 96 | 71 | 85 | 113 |
| 6.6.2012 | 1.55am | 89 | 96 | 71 | 91 | 118 |
| 6.6.2012 | 2.54am | 89 | 96 | 71 | 91 | 118 |
| 6.6.2012 | 3.55am | 89 | 96 | 71 | 88 | 116 |
| 6.6.2012 | 5.18pm | 93 | 96 | 71 | 90 | 136 |
| 6.6.2012 | 7.45pm | 92 | 96 | 71 | 90 | 131 |
| 6.6.2012 | 11.30pm | 89 | 96 | 71 | 93 | 120 |
| 6.7.2012 | 1.30am | 88 | 89 | 71 | | |
| 6.7.2012 | 3.45am | 87 | 89 | 71 | | |
| 6.8.2012 | 5.20am | 86 | 86 | 76 | | |
| 6.8.2012 | 7.11am | 86 | 86 | 76 | | |
| 6.8.2012 | 10.30am | 88 | 86 | 76 | 65 | 98 |
| 6.8.2012 | 11.16am | 88 | 86 | 76 | 61 | 96 |
| 6.8.2012 | 11.46am | 88 | 86 | 76 | 61 | 96 |
| 6.8.2012 | 1.42pm | 88 | 86 | 76 | 63 | 97 |
| 6.8.2012 | 2.11pm | 88 | 86 | 76 | 63 | 97 |
| 6.8.2012 | 2.49pm | 88 | 86 | 76 | 70 | 100 |
| 6.8.2012 | 3.49pm | 88 | 86 | 76 | 93 | 116 |
| 6.8.2012 | 4.09pm | 88 | 86 | 76 | 93 | 116 |
| 6.8.2012 | 4.57pm | 88 | 86 | 76 | 93 | 116 |
| 6.8.2012 | 6.05pm | 88 | 86 | 76 | 94 | 116 |
| 6.8.2012 | 8.05pm | 88 | 86 | 76 | 93 | 116 |
| 6.8.2012 | 10.05pm | 87 | 86 | 76 | 93 | 111 |
| 6.9.2012 | 1.20am | 86 | 84 | 72 | 93 | 107 |
| 6.9.2012 | 5.18am | 84 | 84 | 72 | 97 | 102 |
| 6.9.2012 | 7.45am | 84 | 84 | 72 | 94 | 100 |
| 6.9.2012 | 8.18am | 84 | 84 | 72 | 94 | 100 |
| 6.9.2012 | 9.02am | 84 | 84 | 72 | 82 | 95 |
| 6.9.2012 | 9.38am | 84 | 84 | 72 | 77 | 93 |
| 6.9.2012 | 10.24am | 84 | 84 | 72 | 74 | 92 |
| 6.9.2012 | 11.01am | 86 | 84 | 72 | 74 | 97 |
| 6.9.2012 | 11.43am | 86 | 84 | 72 | 91 | 106 |
| 6.9.2012 | 12.22pm | 86 | 84 | 72 | 91 | 106 |
| 6.9.2012 | 1.05pm | 86 | 84 | 72 | 88 | 104 |
| 6.9.2012 | 1.50pm | 88 | 84 | 72 | 79 | 106 |
| 6.9.2012 | 2.50pm | 88 | 84 | 72 | 94 | 116 |
| 6.9.2012 | 3.32pm | 88 | 84 | 72 | 82 | 108 |
| 6.9.2012 | 4.03pm | 88 | 84 | 72 | 85 | 110 |
| 6.9.2012 | 4.27pm | 88 | 84 | 72 | 82 | 108 |
| 6.9.2012 | 5.04pm | 88 | 84 | 72 | 85 | 110 |
| 6.9.2012 | 6.00pm | 87 | 84 | 72 | 85 | 106 |
| 6.9.2012 | 8.00pm | 86 | 84 | 72 | 90 | 105 |
| 6.9.2012 | 10.00pm | 85 | 84 | 72 | 90 | 102 |
| 6.10.2012 | 1.00am | 83 | 83 | 73 | 90 | 95 |
| 6.10.2012 | 3.00am | 83 | 83 | 73 | 94 | 97 |
| 6.10.2012 | 5.18am | 84 | 83 | 73 | 94 | 100 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.10.2012 | 5.59am | 84 | 83 | 73 | 94 | 100 |
| 6.10.2012 | 6.54am | 84 | 83 | 73 | 94 | 100 |
| 6.10.2012 | 8.57am | 84 | 83 | 73 | 94 | 100 |
| 6.10.2012 | 9.28am | 84 | 83 | 73 | 97 | 102 |
| 6.10.2012 | 10.05am | 84 | 83 | 73 | 90 | 98 |
| 6.10.2012 | 10.37am | 84 | 83 | 73 | 79 | 94 |
| 6.10.2012 | 11.20am | 86 | 83 | 73 | 74 | 97 |
| 6.10.2012 | 12.08pm | 86 | 83 | 73 | 74 | 97 |
| 6.10.2012 | 12.48pm | 86 | 83 | 73 | 74 | 97 |
| 6.10.2012 | 1.38pm | 86 | 83 | 73 | 77 | 98 |
| 6.10.2012 | 3.05pm | 86 | 83 | 73 | 77 | 98 |
| 6.10.2012 | 3.30pm | 86 | 83 | 73 | 74 | 97 |
| 6.10.2012 | 4.01pm | 86 | 83 | 73 | 77 | 98 |
| 6.10.2012 | 4.44pm | 86 | 83 | 73 | 77 | 98 |
| 6.10.2012 | 6.00pm | 86 | 83 | 73 | 77 | 98 |
| 6.10.2012 | 8.00pm | 85 | 83 | 73 | 85 | 99 |
| 6.10.2012 | 10.00pm | 84 | 83 | 73 | 91 | 99 |
| 6.11.2012 | 5.20pm | 92 | 92 | 76 | 63 | 107 |
| 6.11.2012 | 7.45pm | 91 | 92 | 76 | 77 | 115 |
| 6.11.2012 | 9.30pm | 90 | 92 | 76 | 85 | 117 |
| 6.11.2012 | 11.30pm | 89 | 92 | 76 | 91 | 118 |
| 6.12.2012 | 1.30am | 88 | 84 | 70 | 82 | 108 |
| 6.12.2012 | 3.30am | 87 | 84 | 70 | 87 | 107 |
| 6.12.2012 | 5.20pm | 86 | 84 | 70 | 65 | 93 |
| 6.12.2012 | 7.45pm | 85 | 84 | 70 | 82 | 98 |
| 6.12.2012 | 9.30pm | 85 | 84 | 70 | 87 | 100 |
| 6.12.2012 | 11.30pm | 85 | 84 | 70 | 93 | 103 |
| 6.13.2012 | 1.30am | 84 | 90 | 68 | 93 | 100 |
| 6.13.2012 | 7.16am | 82 | 90 | 68 | 84 | 90 |
| 6.13.2012 | 9.38am | 82 | 90 | 68 | 61 | 85 |
| 6.13.2012 | 12.05pm | 85 | 90 | 68 | 61 | 90 |
| 6.13.2012 | 2.31pm | 90 | 90 | 68 | 55 | 97 |
| 6.13.2012 | 4.15pm | 90 | 90 | 68 | 52 | 96 |
| 6.13.2012 | 5.53pm | 89 | 90 | 68 | 57 | 96 |
| 6.13.2012 | 7.49pm | 88 | 90 | 68 | 79 | 106 |
| 6.13.2012 | 8.52pm | 88 | 90 | 68 | 79 | 106 |
| 6.13.2012 | 9.54pm | 88 | 90 | 68 | 79 | 106 |
| 6.13.2012 | 10.56pm | 86 | 90 | 68 | 85 | 102 |
| 6.14.2012 | 12.51am | 86 | 87 | 70 | 94 | 108 |
| 6.14.2012 | 1.54am | 86 | 87 | 70 | 91 | 106 |
| 6.14.2012 | 3.54am | 85 | 87 | 70 | 94 | 104 |
| 6.14.2012 | 5.18am | 80 | 87 | 70 | 97 | 88 |
| 6.14.2012 | 7.11am | 80 | 87 | 70 | 90 | 86 |
| 6.14.2012 | 10.10am | 80 | 87 | 70 | 59 | 82 |
| 6.14.2012 | 12.21pm | 80 | 87 | 70 | 63 | 82 |
| 6.14.2012 | 3.29pm | 80 | 87 | 70 | 69 | 83 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.14.2012 | 5.16pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 7.27pm | 80 | 87 | 70 | 93 | 87 |
| 6.14.2012 | 9.25pm | 80 | 87 | 70 | 93 | 87 |
| 6.14.2012 | 11.18pm | 80 | 87 | 70 | 90 | 86 |
| 6.15.2012 | 1.23am | 80 | | | | |
| 6.15.2012 | 3.56am | 80 | | | | |
| 6.15.2012 | 5.20pm | 89 | | | | |
| 6.15.2012 | 9.35pm | 86 | | | | |
| 6.15.2012 | 11.30pm | 85 | | | | |
| 6.16.2012 | 1.45am | 87 | 89 | 69 | 90 | 109 |
| 6.16.2012 | 3.45am | 87 | 89 | 69 | 93 | 111 |
| 6.16.2012 | 5.15pm | 89 | 89 | 69 | 55 | 95 |
| 6.16.2012 | 7.30pm | 89 | 89 | 69 | 67 | 101 |
| 6.16.2012 | 9.30pm | 88 | 89 | 69 | 82 | 108 |
| 6.17.2012 | 1.30am | 85 | 87 | 69 | 87 | 100 |
| 6.17.2012 | 5.15pm | 89 | 87 | 69 | 72 | 104 |
| 6.17.2012 | 7.45pm | 89 | 87 | 69 | 82 | 111 |
| 6.17.2012 | 9.30pm | 87 | 87 | 69 | 85 | 106 |
| 6.17.2012 | 11.30pm | 87 | 87 | 69 | 87 | 107 |
| 6.18.2012 | 1.30am | 87 | 83 | 73 | 93 | 111 |
| 6.18.2012 | 3.30am | 85 | 83 | 73 | 94 | 104 |
| 6.18.2012 | 5.19am | 80 | 83 | 73 | 97 | 88 |
| 6.18.2012 | 7.00am | 80 | 83 | 73 | 85 | 85 |
| 6.18.2012 | 8.51am | 85 | 83 | 73 | 79 | 96 |
| 6.18.2012 | 10.39am | 85 | 83 | 73 | 97 | 106 |
| 6.18.2012 | 12.05pm | 85 | 83 | 73 | 82 | 98 |
| 6.18.2012 | 2.42pm | 85 | 83 | 73 | 79 | 96 |
| 6.18.2012 | 4.15pm | 85 | 83 | 73 | 74 | 94 |
| 6.18.2012 | 5.19pm | 90 | 83 | 73 | 74 | 109 |
| 6.18.2012 | 7.35pm | 85 | 83 | 73 | 82 | 98 |
| 6.18.2012 | 9.39pm | 80 | 83 | 73 | 87 | 85 |
| 6.18.2012 | 11.36pm | 80 | 83 | 73 | 90 | 86 |
| 6.19.2012 | 1.36am | 80 | 89 | 72 | 94 | 88 |
| 6.19.2012 | 3.04am | 80 | 89 | 72 | 94 | 88 |
| 6.19.2012 | 5.19am | 85 | 89 | 72 | 93 | 103 |
| 6.19.2012 | 7.15am | 85 | 89 | 72 | 85 | 99 |
| 6.19.2012 | 9.05am | 85 | 89 | 72 | 65 | 91 |
| 6.19.2012 | 11.10am | 85 | 89 | 72 | 61 | 90 |
| 6.19.2012 | 1.45pm | 85 | 89 | 72 | 55 | 88 |
| 6.19.2012 | 4.01pm | 90 | 89 | 72 | 52 | 96 |
| 6.19.2012 | 5.16pm | 90 | 89 | 72 | 57 | 98 |
| 6.19.2012 | 7.25pm | 90 | 89 | 72 | 72 | 107 |
| 6.19.2012 | 9.26pm | 80 | 89 | 72 | 87 | 85 |
| 6.19.2012 | 11.24pm | 80 | 89 | 72 | 90 | 86 |
| 6.20.2012 | 1.22am | 80 | 89 | 69 | 93 | 87 |
| 6.20.2012 | 3.25am | 80 | 89 | 69 | 93 | 87 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.22.2012 | 5.18am | 80 | 94 | 70 | 84 | 85 |
| 6.22.2012 | 7.47am | 80 | 94 | 70 | 65 | 82 |
| 6.22.2012 | 9.23am | 85 | 94 | 70 | 50 | 86 |
| 6.22.2012 | 11.40am | 85 | 94 | 70 | 45 | 85 |
| 6.22.2012 | 1.38pm | 85 | 94 | 70 | 45 | 85 |
| 6.22.2012 | 5.17pm | 90 | 94 | 70 | 47 | 93 |
| 6.22.2012 | 9.24pm | 80 | 94 | 70 | 77 | 84 |
| 6.22.2012 | 11.24pm | 80 | 94 | 70 | 88 | 86 |
| 6.23.2012 | 1.08am | 80 | 95 | 74 | 90 | 86 |
| 6.23.2012 | 3.25am | 80 | 95 | 74 | 90 | 86 |
| 6.23.2012 | 5.18am | 85 | 95 | 74 | 94 | 104 |
| 6.23.2012 | 8.03am | 85 | 95 | 74 | 70 | 93 |
| 6.23.2012 | 10.15am | 90 | 95 | 74 | 57 | 98 |
| 6.23.2012 | 12.09pm | 90 | 95 | 74 | 50 | 95 |
| 6.23.2012 | 2.39pm | 92 | 95 | 74 | 46 | 96 |
| 6.23.2012 | 5.00pm | 92 | 95 | 74 | 47 | 97 |
| 6.23.2012 | 5.56pm | 94 | 95 | 74 | 54 | 106 |
| 6.23.2012 | 6.53pm | 94 | 95 | 74 | 63 | 113 |
| 6.23.2012 | 7.55pm | 94 | 95 | 74 | 70 | 119 |
| 6.23.2012 | 8.57pm | 93 | 95 | 74 | 74 | 119 |
| 6.23.2012 | 9.55pm | 93 | 95 | 74 | 79 | 124 |
| 6.23.2012 | 10.00pm | 92 | 95 | 74 | 79 | 120 |
| 6.23.2012 | 11.01pm | 92 | 95 | 74 | 85 | 126 |
| 6.24.2012 | 12.57am | 91 | 97 | 74 | 91 | 127 |
| 6.24.2012 | 1.56am | 90 | 97 | 74 | 94 | 126 |
| 6.24.2012 | 3.56am | 89 | 97 | 74 | 94 | 121 |
| 6.24.2012 | 5.18am | 90 | 97 | 74 | 94 | 126 |
| 6.24.2012 | 7.40am | 90 | 97 | 74 | 94 | 126 |
| 6.24.2012 | 9.51am | 90 | 97 | 74 | 63 | 101 |
| 6.24.2012 | 12.08pm | 90 | 97 | 74 | 51 | 95 |
| 6.24.2012 | 2.20pm | 95 | 97 | 74 | 48 | 104 |
| 6.24.2012 | 4.57pm | 95 | 97 | 74 | 60 | 113 |
| 6.24.2012 | 5.20pm | 90 | 97 | 74 | 65 | 103 |
| 6.24.2012 | 7.24pm | 80 | 97 | 74 | 63 | 82 |
| 6.24.2012 | 9.25pm | 80 | 97 | 74 | 59 | 82 |
| 6.24.2012 | 11.24pm | 80 | 97 | 74 | 63 | 82 |
| 6.25.2012 | 1.24pm | 80 | 101 | 77 | 58 | 82 |
| 6.25.2012 | 3.32am | 80 | 101 | 77 | 60 | 82 |
| 6.26.2012 | 5.50pm | 96 | 101 | 76 | | |
| 6.26.2012 | 7.31pm | 96 | 101 | 76 | 32 | 97 |
| 6.26.2012 | 9.30pm | 96 | 101 | 76 | 47 | 105 |
| 6.26.2012 | 11.34pm | 94 | 101 | 76 | 57 | 108 |
| 6.27.2012 | 1.34am | 92 | 97 | 74 | 58 | 103 |
| 6.27.2012 | 3.36am | 90 | 97 | 74 | 69 | 105 |
| 6.27.2012 | 7.57pm | 90 | 97 | 74 | 65 | 103 |
| 6.27.2012 | 9.28pm | 80 | 97 | 74 | 79 | 84 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.27.2012 | 11.30pm | 80 | 97 | 74 | 85 | 85 |
| 6.28.2012 | 1.24am | 80 | 97 | 76 | 91 | 87 |
| 6.28.2012 | 3.25am | 80 | 97 | 76 | 88 | 86 |
| 6.28.2012 | 5.20pm | 90 | 97 | 76 | 47 | 93 |
| 6.28.2012 | 7.32pm | 90 | 97 | 76 | 61 | 100 |
| 6.28.2012 | 9.32pm | 90 | 97 | 76 | 74 | 109 |
| 6.28.2012 | 11.03pm | 90 | 97 | 76 | 77 | 111 |
| 6.29.2012 | 1.20am | 90 | 97 | 78 | 82 | 115 |
| 6.29.2012 | 3.30am | 90 | 97 | 78 | 91 | 123 |
| 6.29.2012 | 5.15pm | 97 | 97 | 78 | 43 | 105 |
| 6.29.2012 | 7.45pm | 97 | 97 | 78 | 54 | 114 |
| 6.29.2012 | 11.30pm | 93 | 97 | 78 | 79 | 124 |
| 6.30.2012 | 1.30am | 93 | 94 | 76 | 88 | 134 |
| 6.30.2012 | 5.20am | 90 | 94 | 76 | 90 | 122 |
| 6.30.2012 | 8.01am | 92 | 94 | 76 | 65 | 108 |
| 6.30.2012 | 10.14am | 92 | 94 | 76 | 55 | 101 |
| 6.30.2012 | 11.30am | 93 | 94 | 76 | 41 | 96 |
| 6.30.2012 | 1.38pm | 94 | 94 | 76 | 41 | 98 |
| 6.30.2012 | 5.17pm | 94 | 94 | 76 | 54 | 106 |
| 6.30.2012 | 6.28pm | 94 | 94 | 76 | 61 | 111 |
| 6.30.2012 | 7.23pm | 94 | 94 | 76 | 70 | 119 |
| 6.30.2012 | 9.26pm | 94 | 94 | 76 | 74 | 123 |
| 6.30.2012 | 11.24pm | 92 | 94 | 76 | 82 | 123 |
| 7.1.2012 | 1.25am | 90 | 95 | 76 | 82 | 115 |
| 7.1.2012 | 3.25am | 90 | 95 | 76 | 91 | 123 |
| 7.1.2012 | 5.18am | 90 | 95 | 76 | 94 | 126 |
| 7.1.2012 | 7.15am | 90 | 95 | 76 | 85 | 117 |
| 7.1.2012 | 8.42am | 92 | 95 | 76 | 70 | 112 |
| 7.1.2012 | 11.35am | 93 | 95 | 76 | 56 | 105 |
| 7.1.2012 | 1.49pm | 93 | 95 | 76 | 50 | 101 |
| 7.1.2012 | 3.10pm | 94 | 95 | 76 | 51 | 104 |
| 7.1.2012 | 5.44pm | 92 | 95 | 76 | 59 | 104 |
| 7.1.2012 | 7.25pm | 92 | 95 | 76 | 72 | 114 |
| 7.1.2012 | 9.26pm | 90 | 95 | 76 | 74 | 109 |
| 7.2.2012 | 1.31am | 90 | 96 | 75 | 79 | 113 |
| 7.2.2012 | 5.18am | 83 | 96 | 75 | 90 | 95 |
| 7.2.2012 | 8.26am | 95 | 96 | 75 | 59 | 112 |
| 7.2.2012 | 11.20am | 95 | 96 | 75 | 49 | 105 |
| 7.2.2012 | 3.00pm | 95 | 96 | 75 | 65 | 118 |
| 7.2.2012 | 4.12pm | 95 | 96 | 75 | 72 | 125 |
| 7.2.2012 | 5.19pm | 95 | 96 | 75 | 72 | 125 |
| 7.2.2012 | 7.23pm | 95 | 96 | 75 | 77 | 130 |
| 7.2.2012 | 9.22pm | 90 | 96 | 75 | 85 | 117 |
| 7.2.2012 | 11.22pm | 90 | 96 | 75 | 91 | 123 |
| 7.3.2012 | 1.22am | 90 | 96 | 75 | 94 | 126 |
| 7.3.2012 | 3.22am | 90 | 96 | 75 | 87 | 119 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.3.2012 | 5.19am | 90 | 96 | 75 | 85 | 117 |
| 7.3.2012 | 7.50am | 90 | 96 | 75 | 65 | 103 |
| 7.3.2012 | 9.51am | 93 | 96 | 75 | 52 | 102 |
| 7.3.2012 | 12.05pm | 95 | 96 | 75 | 49 | 105 |
| 7.3.2012 | 3.00pm | 97 | 96 | 75 | 42 | 104 |
| 7.3.2012 | 5.17pm | 92 | 96 | 75 | 42 | 95 |
| 7.3.2012 | 7.30pm | 92 | 96 | 75 | 72 | 114 |
| 7.3.2012 | 11.38pm | 90 | 96 | 75 | 82 | 115 |
| 7.4.2012 | 1.27am | 90 | 95 | 75 | 87 | 119 |
| 7.4.2012 | 3.24am | 90 | 95 | 75 | 85 | 117 |
| 7.5.2012 | 5.15am | 80 | 96 | 73 | 90 | 86 |
| 7.5.2012 | 7.09am | 88 | 96 | 73 | 90 | 113 |
| 7.5.2012 | 10.01am | 90 | 96 | 73 | 61 | 100 |
| 7.5.2012 | 12.04pm | 92 | 96 | 73 | 50 | 99 |
| 7.5.2012 | 1.41pm | 94 | 96 | 73 | 46 | 100 |
| 7.5.2012 | 3.52pm | 94 | 96 | 73 | 46 | 100 |
| 7.5.2012 | 4.16pm | 95 | 96 | 73 | 46 | 103 |
| 7.5.2012 | 4.42pm | 95 | 96 | 73 | 47 | 103 |
| 7.5.2012 | 7.03pm | 89 | 96 | 73 | 70 | 103 |
| 7.5.2012 | 9.00pm | 88 | 96 | 73 | 74 | 103 |
| 7.5.2012 | 11.00pm | 88 | 96 | 73 | 74 | 103 |
| 7.6.2012 | 5.19am | 90 | 93 | 74 | 88 | 120 |
| 7.6.2012 | 7.40am | 90 | 93 | 74 | 70 | 106 |
| 7.6.2012 | 10.02am | 90 | 93 | 74 | 59 | 99 |
| 7.6.2012 | 12.40pm | 90 | 93 | 74 | 54 | 96 |
| 7.6.2012 | 1.47pm | 95 | 93 | 74 | 79 | 133 |
| 7.6.2012 | 3.53pm | 95 | 93 | 74 | 94 | 152 |
| 7.7.2012 | 5.18am | 85 | 92 | 73 | 97 | 106 |
| 7.7.2012 | 7.45am | 90 | 92 | 73 | 82 | 115 |
| 7.7.2012 | 11.29am | 85 | 92 | 73 | 59 | 89 |
| 7.7.2012 | 2.00pm | 92 | 92 | 73 | 52 | 100 |
| 7.7.2012 | 6.05pm | 85 | 92 | 73 | 69 | 92 |
| 7.7.2012 | 7.05pm | 85 | 92 | 73 | 82 | 98 |
| 7.7.2012 | 8.05pm | 85 | 92 | 73 | 82 | 98 |
| 7.7.2012 | 9.05pm | 85 | 92 | 73 | 88 | 101 |
| 7.7.2012 | 9.35am | 83 | 92 | 73 | 91 | 96 |
| 7.7.2012 | 10.05pm | 83 | 92 | 73 | 91 | 96 |
| 7.7.2012 | 11.05pm | 83 | 92 | 73 | 91 | 96 |
| 7.8.2012 | 2.05am | 82 | 87 | 73 | 94 | 94 |
| 7.8.2012 | 3.05am | 82 | 87 | 73 | 94 | 94 |
| 7.8.2012 | 5.18am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 7.11am | 85 | 87 | 73 | 88 | 101 |
| 7.8.2012 | 9.42am | 85 | 87 | 73 | 70 | 93 |
| 7.8.2012 | 11.50am | 85 | 87 | 73 | 70 | 93 |
| 7.8.2012 | 3.34pm | 85 | 87 | 73 | 97 | 106 |
| 7.8.2012 | 6.10pm | 88 | 87 | 73 | 90 | 113 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.8.2012 | 7.10pm | 88 | 87 | 73 | 94 | 116 |
| 7.8.2012 | 8.11pm | 88 | 87 | 73 | 94 | 116 |
| 7.8.2012 | 10.10pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 11.10pm | 87 | 87 | 73 | 94 | 112 |
| 7.9.2012 | 2.10am | 86 | 88 | 74 | 97 | 110 |
| 7.9.2012 | 5.10am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 5.20am | 87 | 88 | 74 | 97 | 114 |
| 7.9.2012 | 5.55am | 87 | 88 | 74 | 97 | 114 |
| 7.9.2012 | 7.28am | 88 | 88 | 74 | 82 | 108 |
| 7.9.2012 | 8.16am | 88 | 88 | 74 | 82 | 108 |
| 7.9.2012 | 9.19am | 88 | 88 | 74 | 79 | 106 |
| 7.9.2012 | 9.43am | 88 | 88 | 74 | 79 | 106 |
| 7.9.2012 | 10.29am | 88 | 88 | 74 | 70 | 100 |
| 7.9.2012 | 11.05am | 88 | 88 | 74 | 70 | 100 |
| 7.9.2012 | 11.37am | 88 | 88 | 74 | 67 | 99 |
| 7.9.2012 | 12.20pm | 88 | 88 | 74 | 67 | 99 |
| 7.9.2012 | 1.10pm | 88 | 88 | 74 | 61 | 96 |
| 7.9.2012 | 1.55pm | 90 | 88 | 74 | 59 | 99 |
| 7.9.2012 | 2.51pm | 90 | 88 | 74 | 59 | 99 |
| 7.9.2012 | 4.50pm | 90 | 88 | 74 | 55 | 97 |
| 7.9.2012 | 5.20pm | 89 | 88 | 74 | 55 | 95 |
| 7.9.2012 | 7.34pm | 88 | 88 | 74 | 79 | 106 |
| 7.9.2012 | 9.30pm | 87 | 88 | 74 | 79 | 102 |
| 7.9.2012 | 11.30pm | 91 | 88 | 74 | 79 | 116 |
| 7.10.2012 | 1.30am | 87 | 85 | 73 | 82 | 104 |
| 7.10.2012 | 5.14am | 88 | 85 | 73 | 82 | 108 |
| 7.10.2012 | 6.39am | 88 | 85 | 73 | 97 | 119 |
| 7.10.2012 | 7.49am | 88 | 85 | 73 | 90 | 113 |
| 7.10.2012 | 9.40am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 10.23am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 12.25pm | 86 | 85 | 73 | 79 | 99 |
| 7.10.2012 | 1.49pm | 88 | 85 | 73 | 79 | 106 |
| 7.10.2012 | 2.58pm | 88 | 85 | 73 | 72 | 101 |
| 7.10.2012 | 3.46pm | 88 | 85 | 73 | 70 | 100 |
| 7.10.2012 | 4.42pm | 88 | 85 | 73 | 67 | 99 |
| 7.10.2012 | 5.14pm | 88 | 85 | 73 | 67 | 99 |
| 7.10.2012 | 7.35pm | 86 | 85 | 73 | 90 | 105 |
| 7.10.2012 | 9.28pm | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 11.33pm | 86 | 85 | 73 | 90 | 105 |
| 7.11.2012 | 7.04am | 85 | 86 | 73 | 85 | 99 |
| 7.11.2012 | 9.16am | 85 | 86 | 73 | 79 | 96 |
| 7.11.2012 | 11.12am | 85 | 86 | 73 | 87 | 100 |
| 7.11.2012 | 1.33pm | 85 | 86 | 73 | 72 | 93 |
| 7.11.2012 | 4.25pm | 85 | 86 | 73 | 67 | 92 |
| 7.11.2012 | 5.20pm | 90 | 86 | 73 | 67 | 104 |
| 7.11.2012 | 6.58pm | 90 | 86 | 73 | 85 | 117 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.11.2012 | 7.54pm | 90 | 86 | 73 | 79 | 113 |
| 7.11.2012 | 8.23pm | 90 | 86 | 73 | 85 | 117 |
| 7.11.2012 | 8.55pm | 90 | 86 | 73 | 85 | 117 |
| 7.11.2012 | 9.24pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 9.52pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 10.25pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 10.54pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 11.24pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 11.54pm | 90 | 86 | 73 | 91 | 123 |
| 7.12.2012 | 1.02am | 90 | 90 | 73 | 91 | 123 |
| 7.12.2012 | 1.24am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 1.55am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 2.25am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 2.55am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 3.25am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 4.25am | 90 | 90 | 73 | 90 | 122 |
| 7.12.2012 | 4.58am | 90 | 90 | 73 | 90 | 122 |
| 7.12.2012 | 5.20am | 84 | 90 | 73 | 90 | 98 |
| 7.12.2012 | 5.49pm | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 6.17pm | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 7.17pm | 83 | 90 | 73 | 97 | 98 |
| 7.12.2012 | 7.48pm | 83 | 90 | 73 | 94 | 97 |
| 7.12.2012 | 8.18pm | 83 | 90 | 73 | 97 | 98 |
| 7.12.2012 | 8.48pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 9.20pm | 83 | 90 | 73 | 97 | 98 |
| 7.12.2012 | 9.47pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 10.20pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 11.17pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 11.47pm | 83 | 90 | 73 | 90 | 95 |
| 7.13.2012 | 12.17am | 83 | 88 | 72 | 90 | 95 |
| 7.13.2012 | 12.47am | 83 | 88 | 72 | 93 | 96 |
| 7.13.2012 | 1.18am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 1.44am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 2.14am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 2.44am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 3.08pm | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 3.39pm | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 4.03am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 4.27am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 5.00am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 6.00am | 86 | 88 | 72 | 93 | 107 |
| 7.13.2012 | 7.00am | 86 | 88 | 72 | 90 | 105 |
| 7.13.2012 | 7.20am | 86 | 88 | 72 | 94 | 108 |
| 7.13.2012 | 7.58am | 86 | 88 | 72 | 88 | 104 |
| 7.13.2012 | 8.45am | 86 | 88 | 72 | 82 | 101 |
| 7.13.2012 | 9.15am | 86 | 88 | 72 | 82 | 101 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.13.2012 | 9.46pm | 85 | 88 | 72 | 74 | 94 |
| 7.13.2012 | 10.30am | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 11.20am | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 12.08pm | 82 | 88 | 72 | 61 | 85 |
| 7.13.2012 | 12.52pm | 82 | 88 | 72 | 53 | 83 |
| 7.13.2012 | 1.20pm | 80 | 88 | 72 | 79 | 84 |
| 7.13.2012 | 2.08pm | 80 | 88 | 72 | 82 | 85 |
| 7.13.2012 | 2.50pm | 80 | 88 | 72 | 79 | 84 |
| 7.13.2012 | 3.40pm | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 4.00pm | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 4.47pm | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 5.20pm | 84 | 88 | 72 | 67 | 90 |
| 7.13.2012 | 7.25pm | 84 | 88 | 72 | 90 | 98 |
| 7.13.2012 | 9.30pm | 83 | 88 | 72 | 94 | 97 |
| 7.13.2012 | 11.30pm | 83 | 88 | 72 | 93 | 96 |
| 7.14.2012 | 1.30am | 83 | 92 | 71 | 93 | 96 |
| 7.14.2012 | 3.30am | 82 | 92 | 71 | 93 | 93 |
| 7.14.2012 | 5.25am | 85 | 92 | 71 | 93 | 103 |
| 7.14.2012 | 6.08am | 85 | 92 | 71 | 93 | 103 |
| 7.14.2012 | 7.14am | 86 | 92 | 71 | 87 | 104 |
| 7.14.2012 | 8.12am | 86 | 92 | 71 | 82 | 101 |
| 7.14.2012 | 8.50am | 85 | 92 | 71 | 72 | 93 |
| 7.14.2012 | 9.39am | 84 | 92 | 71 | 67 | 90 |
| 7.14.2012 | 10.15am | 84 | 92 | 71 | 67 | 90 |
| 7.14.2012 | 11.25am | 84 | 92 | 71 | 54 | 86 |
| 7.14.2012 | 12.10pm | 84 | 92 | 71 | 54 | 86 |
| 7.14.2012 | 12.45pm | 84 | 92 | 71 | 57 | 87 |
| 7.14.2012 | 1.28pm | 83 | 92 | 71 | 57 | 85 |
| 7.14.2012 | 2.12pm | 83 | 92 | 71 | 57 | 85 |
| 7.14.2012 | 2.55pm | 83 | 92 | 71 | 55 | 85 |
| 7.14.2012 | 3.40pm | 85 | 92 | 71 | 54 | 87 |
| 7.14.2012 | 4.00pm | 85 | 92 | 71 | 54 | 87 |
| 7.14.2012 | 4.45pm | 85 | 92 | 71 | 79 | 96 |
| 7.15.2012 | 6.03am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 6.57am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 7.42am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 9.14am | 86 | 87 | 75 | 79 | 99 |
| 7.15.2012 | 9.58am | 86 | 87 | 75 | 74 | 97 |
| 7.15.2012 | 10.41am | 86 | 87 | 75 | 74 | 97 |
| 7.15.2012 | 12.10pm | 86 | 87 | 75 | 88 | 104 |
| 7.15.2012 | 12.46pm | 86 | 87 | 75 | 88 | 104 |
| 7.15.2012 | 1.27pm | 86 | 87 | 75 | 82 | 101 |
| 7.15.2012 | 2.08pm | 86 | 87 | 75 | 82 | 101 |
| 7.15.2012 | 3.06pm | 86 | 87 | 75 | 79 | 99 |
| 7.15.2012 | 3.57pm | 86 | 87 | 75 | 72 | 96 |
| 7.15.2012 | 4.37pm | 86 | 87 | 75 | 70 | 95 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.15.2012 | 5.15pm | 87 | 87 | 75 | 70 | 98 |
| 7.15.2012 | 7.45pm | 87 | 87 | 75 | 88 | 108 |
| 7.15.2012 | 11.30pm | 87 | 87 | 75 | 94 | 112 |
| 7.16.2012 | 1.30am | 86 | 92 | 74 | 94 | 108 |
| 7.16.2012 | 3.30am | 85 | 92 | 74 | 94 | 104 |
| 7.16.2012 | 5.18pm | 90 | 92 | 74 | 74 | 109 |
| 7.16.2012 | 8.55pm | 90 | 92 | 74 | 91 | 123 |
| 7.16.2012 | 9.59pm | 90 | 92 | 74 | 91 | 123 |
| 7.16.2012 | 10.58pm | 90 | 92 | 74 | 91 | 123 |
| 7.17.2012 | 12.53am | 90 | 95 | 74 | 94 | 126 |
| 7.17.2012 | 1.54am | 90 | 95 | 74 | 94 | 126 |
| 7.17.2012 | 3.54am | 90 | 95 | 74 | 94 | 126 |
| 7.17.2012 | 5.18pm | 90 | 95 | 74 | 52 | 96 |
| 7.17.2012 | 5.54pm | 90 | 95 | 74 | 61 | 100 |
| 7.17.2012 | 6.57pm | 90 | 95 | 74 | 61 | 100 |
| 7.17.2012 | 7.57pm | 90 | 95 | 74 | 79 | 113 |
| 7.17.2012 | 8.24pm | 90 | 95 | 74 | 79 | 113 |
| 7.17.2012 | 9.22pm | 90 | 95 | 74 | 79 | 113 |
| 7.17.2012 | 10.57pm | 90 | 95 | 74 | 82 | 115 |
| 7.18.2012 | 12.49am | 90 | 94 | 76 | 85 | 117 |
| 7.18.2012 | 1.54am | 90 | 94 | 76 | 94 | 126 |
| 7.18.2012 | 3.55am | 90 | 94 | 76 | 94 | 126 |
| 7.18.2012 | 4.56am | 90 | 94 | 76 | 94 | 126 |
| 7.18.2012 | 6.09am | 88 | 94 | 76 | 94 | 116 |
| 7.18.2012 | 12.46pm | 90 | 94 | 76 | 56 | 98 |
| 7.18.2012 | 1.34pm | 90 | 94 | 76 | 56 | 98 |
| 7.18.2012 | 2.29pm | 90 | 94 | 76 | 56 | 98 |
| 7.18.2012 | 4.02pm | 90 | 94 | 76 | 54 | 96 |
| 7.18.2012 | 4.48pm | 90 | 94 | 76 | 52 | 96 |
| 7.18.2012 | 5.15pm | 93 | 94 | 76 | 52 | 102 |
| 7.18.2012 | 7.20pm | 91 | 94 | 76 | 61 | 103 |
| 7.18.2012 | 11.53pm | 90 | 94 | 76 | 88 | 120 |
| 7.19.2012 | 6.04am | 89 | 94 | 75 | 88 | 116 |
| 7.19.2012 | 7.01am | 88 | 94 | 75 | 85 | 110 |
| 7.19.2012 | 7.44am | 88 | 94 | 75 | 82 | 108 |
| 7.19.2012 | 8.52am | 88 | 94 | 75 | 80 | 106 |
| 7.19.2012 | 9.37am | 90 | 94 | 75 | 72 | 107 |
| 7.19.2012 | 10.13am | 90 | 94 | 75 | 72 | 107 |
| 7.19.2012 | 10.58am | 90 | 94 | 75 | 63 | 101 |
| 7.19.2012 | 11.44am | 90 | 94 | 75 | 58 | 99 |
| 7.19.2012 | 12.52pm | 90 | 94 | 75 | 54 | 96 |
| 7.19.2012 | 1.38pm | 92 | 94 | 75 | 54 | 101 |
| 7.19.2012 | 2.22pm | 94 | 94 | 75 | 54 | 106 |
| 7.19.2012 | 3.06pm | 94 | 94 | 75 | 52 | 104 |
| 7.19.2012 | 3.57pm | 94 | 94 | 75 | 52 | 104 |
| 7.19.2012 | 4.42pm | 94 | 94 | 75 | 88 | 139 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.19.2012 | 5.20pm | 94 | 94 | 75 | 94 | 147 |
| 7.19.2012 | 7.20pm | 91 | 94 | 75 | 90 | 126 |
| 7.19.2012 | 9.28pm | 91 | 94 | 75 | 94 | 131 |
| 7.19.2012 | 11.30pm | 90 | 94 | 75 | 94 | 126 |
| 7.20.2012 | 1.30am | 89 | 92 | 72 | 94 | 121 |
| 7.20.2012 | 3.30am | 88 | 92 | 72 | 90 | 113 |
| 7.20.2012 | 5.24am | 85 | 92 | 72 | 94 | 105 |
| 7.20.2012 | 7.44am | 85 | 92 | 72 | 82 | 98 |
| 7.20.2012 | 9.29am | 95 | 92 | 72 | 72 | 125 |
| 7.20.2012 | 11.35am | 95 | 92 | 72 | 66 | 119 |
| 7.20.2012 | 1.40pm | 95 | 92 | 72 | 64 | 117 |
| 7.20.2012 | 3.40pm | 95 | 92 | 72 | 79 | 133 |
| 7.20.2012 | 5.54pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 6.26pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 7.17pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 7.48pm | 85 | 92 | 72 | 90 | 102 |
| 7.20.2012 | 8.18pm | 85 | 92 | 72 | 90 | 102 |
| 7.20.2012 | 8.50pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 9.21pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 9.51pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 10.21pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 10.58pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 11.18pm | 85 | 92 | 72 | 94 | 104 |
| 7.20.2012 | 11.45pm | 85 | 92 | 72 | 94 | 104 |
| 7.21.2012 | 12.16am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 12.41am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 1.14am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 1.45am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 2.15am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 2.45am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 3.16am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 3.48am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 4.17am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 4.50am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 5.20am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 7.20am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 8.59am | 85 | 84 | 73 | 79 | 96 |
| 7.21.2012 | 11.53am | 85 | 84 | 73 | 85 | 99 |
| 7.21.2012 | 3.02pm | 85 | 84 | 73 | 82 | 98 |
| 7.21.2012 | 4.59pm | 85 | 84 | 73 | 79 | 96 |
| 7.21.2012 | 5.53pm | 82 | 84 | 73 | 82 | 89 |
| 7.21.2012 | 7.09pm | 82 | 84 | 73 | 82 | 89 |
| 7.21.2012 | 7.39pm | 82 | 84 | 73 | 91 | 92 |
| 7.21.2012 | 8.35pm | 82 | 84 | 73 | 94 | 94 |
| 7.21.2012 | 9.02pm | 82 | 84 | 73 | 94 | 94 |
| 7.21.2012 | 9.50pm | 82 | 84 | 73 | 94 | 94 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.21.2012 | 10.20pm | 82 | 84 | 73 | 94 | 94 |
| 7.21.2012 | 10.50pm | 82 | 84 | 73 | 94 | 94 |
| 7.21.2012 | 11.21pm | 82 | 84 | 73 | 94 | 94 |
| 7.21.2012 | 11.50pm | 82 | 84 | 73 | 94 | 94 |
| 7.22.2012 | 12.40am | 82 | 90 | 74 | 94 | 94 |
| 7.22.2012 | 1.33am | 82 | 90 | 74 | 97 | 95 |
| 7.22.2012 | 2.03am | 82 | 90 | 74 | 100 | 96 |
| 7.22.2012 | 2.34am | 82 | 90 | 74 | 88 | 91 |
| 7.22.2012 | 3.04am | 82 | 90 | 74 | 91 | 92 |
| 7.22.2012 | 3.40am | 82 | 90 | 74 | 94 | 94 |
| 7.22.2012 | 4.10am | 82 | 90 | 74 | 94 | 94 |
| 7.22.2012 | 4.35am | 82 | 90 | 74 | 97 | 95 |
| 7.22.2012 | 5.18am | 80 | 90 | 74 | 97 | 88 |
| 7.22.2012 | 7.30am | 85 | 90 | 74 | 91 | 102 |
| 7.22.2012 | 11.28am | 85 | 90 | 74 | 65 | 91 |
| 7.22.2012 | 1.19pm | 85 | 90 | 74 | 63 | 90 |
| 7.22.2012 | 4.58pm | 85 | 90 | 74 | 57 | 88 |
| 7.22.2012 | 5.19pm | 84 | 90 | 74 | 57 | 87 |
| 7.22.2012 | 7.05pm | 84 | 90 | 74 | 70 | 90 |
| 7.22.2012 | 7.35pm | 84 | 90 | 74 | 74 | 92 |
| 7.22.2012 | 8.05pm | 84 | 90 | 74 | 74 | 92 |
| 7.22.2012 | 8.31pm | 84 | 90 | 74 | 79 | 94 |
| 7.22.2012 | 9.00pm | 84 | 90 | 74 | 79 | 94 |
| 7.22.2012 | 9.31pm | 84 | 90 | 74 | 85 | 96 |
| 7.22.2012 | 10.05pm | 84 | 90 | 74 | 85 | 96 |
| 7.22.2012 | 10.31pm | 84 | 90 | 74 | 90 | 98 |
| 7.22.2012 | 11.02pm | 84 | 90 | 74 | 90 | 98 |
| 7.22.2012 | 11.26pm | 84 | 90 | 74 | 90 | 98 |
| 7.23.2012 | 12.26am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 12.57am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 1.27am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 1.56am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 2.24am | 84 | 93 | 75 | 94 | 100 |
| 7.23.2012 | 3.26am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 3.56am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 4.27am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 4.55am | 84 | 93 | 75 | 97 | 102 |
| 7.23.2012 | 5.21am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 7.51am | 86 | 93 | 75 | 82 | 101 |
| 7.23.2012 | 8.34am | 86 | 93 | 75 | 85 | 102 |
| 7.23.2012 | 10.09am | 86 | 93 | 75 | 65 | 93 |
| 7.23.2012 | 10.37am | 86 | 93 | 75 | 63 | 92 |
| 7.23.2012 | 12.03pm | 85 | 93 | 75 | 59 | 89 |
| 7.23.2012 | 1.30pm | 88 | 93 | 75 | 52 | 92 |
| 7.23.2012 | 2.14pm | 90 | 93 | 75 | 52 | 96 |
| 7.23.2012 | 2.56pm | 90 | 93 | 75 | 50 | 95 |

Exhibit 1       Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.23.2012 | 4.10pm | 90 | 93 | 75 | 72 | 107 |
| 7.23.2012 | 4.38pm | 90 | 93 | 75 | 74 | 109 |
| 7.23.2012 | 5.15pm | 91 | 93 | 75 | 74 | 112 |
| 7.23.2012 | 7.30pm | 90 | 93 | 75 | 88 | 120 |
| 7.23.2012 | 9.30pm | 89 | 93 | 75 | 91 | 118 |
| 7.24.2012 | 12.35am | 90 | 95 | 74 | 97 | 129 |
| 7.24.2012 | 1.30am | 89 | 95 | 74 | 94 | 121 |
| 7.24.2012 | 3.30am | 87 | 95 | 74 | 94 | 112 |
| 7.24.2012 | 5.19am | 88 | 95 | 74 | 94 | 116 |
| 7.24.2012 | 6.03am | 87 | 95 | 74 | 94 | 112 |
| 7.24.2012 | 7.13am | 87 | 95 | 74 | 91 | 110 |
| 7.24.2012 | 8.38am | 87 | 95 | 74 | 70 | 98 |
| 7.24.2012 | 9.24am | 87 | 95 | 74 | 65 | 95 |
| 7.24.2012 | 10.07am | 88 | 95 | 74 | 63 | 97 |
| 7.24.2012 | 10.50am | 88 | 95 | 74 | 63 | 97 |
| 7.24.2012 | 11.06am | 88 | 95 | 74 | 63 | 97 |
| 7.24.2012 | 11.45am | 88 | 95 | 74 | 59 | 95 |
| 7.24.2012 | 12.29pm | 88 | 95 | 74 | 56 | 93 |
| 7.24.2012 | 2.06pm | 90 | 95 | 74 | 50 | 95 |
| 7.24.2012 | 2.48pm | 90 | 95 | 74 | 51 | 95 |
| 7.24.2012 | 3.50pm | 90 | 95 | 74 | 51 | 95 |
| 7.24.2012 | 4.35pm | 90 | 95 | 74 | 56 | 98 |
| 7.24.2012 | 5.15pm | 92 | 95 | 74 | 56 | 102 |
| 7.24.2012 | 7.45pm | 91 | 95 | 74 | 70 | 109 |
| 7.24.2012 | 9.30pm | 91 | 95 | 74 | 80 | 117 |
| 7.24.2012 | 11.30pm | 90 | 95 | 74 | 82 | 115 |
| 7.25.2012 | 1.30am | 89 | 94 | 77 | 88 | 116 |
| 7.25.2012 | 3.50am | 89 | 94 | 77 | 94 | 121 |
| 7.25.2012 | 5.18am | 90 | 94 | 77 | 94 | 126 |
| 7.25.2012 | 7.18am | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 9.10am | 90 | 94 | 77 | 70 | 106 |
| 7.25.2012 | 11.31am | 90 | 94 | 77 | 54 | 96 |
| 7.25.2012 | 1.10pm | 90 | 94 | 77 | 51 | 95 |
| 7.25.2012 | 3.00pm | 90 | 94 | 77 | 77 | 111 |
| 7.25.2012 | 5.02pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 5.20pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 5.54pm | 90 | 94 | 77 | 75 | 109 |
| 7.25.2012 | 6.56pm | 90 | 94 | 77 | 70 | 106 |
| 7.25.2012 | 7.27pm | 90 | 94 | 77 | 77 | 111 |
| 7.25.2012 | 7.56pm | 90 | 94 | 77 | 77 | 111 |
| 7.25.2012 | 8.28pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 8.45pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 9.25pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 9.55pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 10.21pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 10.59pm | 90 | 94 | 77 | 82 | 115 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.25.2012 | 11.57pm | 90 | 94 | 77 | 82 | 115 |
| 7.26.2012 | 12.27am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 12.58am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 1.27am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 1.57am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 2.26am | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 3.06am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 3.58am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 4.29am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 5.00am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 5.18am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 7.16am | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 9.25am | 90 | 92 | 77 | 63 | 101 |
| 7.26.2012 | 11.27am | 90 | 92 | 77 | 61 | 100 |
| 7.26.2012 | 1.45pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 5.20pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 5.57pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 6.57pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 7.31pm | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 8.27pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 9.30pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 10.24pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.01pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.27pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.56pm | 90 | 92 | 77 | 91 | 123 |
| 7.27.2012 | 12.27am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 12.57am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 1.27am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 1.52am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 1.59am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 3.04am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 3.53am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 4.24am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 5.30am | 82 | 91 | 77 | 91 | 92 |
| 7.27.2012 | 6.10am | 84 | 91 | 77 | 91 | 99 |
| 7.27.2012 | 6.40am | 84 | 91 | 77 | 85 | 96 |
| 7.27.2012 | 7.56am | 86 | 91 | 77 | 77 | 98 |
| 7.27.2012 | 8.20am | 87 | 91 | 77 | 77 | 101 |
| 7.27.2012 | 9.03am | 87 | 91 | 77 | 80 | 103 |
| 7.27.2012 | 9.45am | 88 | 91 | 77 | 68 | 99 |
| 7.27.2012 | 10.40am | 88 | 91 | 77 | 65 | 98 |
| 7.27.2012 | 11.45am | 88 | 91 | 77 | 63 | 97 |
| 7.27.2012 | 12.26pm | 88 | 91 | 77 | 61 | 96 |
| 7.27.2012 | 1.06pm | 88 | 91 | 77 | 70 | 100 |
| 7.27.2012 | 1.50pm | 88 | 91 | 77 | 65 | 98 |
| 7.27.2012 | 2.32pm | 88 | 91 | 77 | 72 | 101 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.27.2012 | 3.01pm | 90 | 91 | 77 | 72 | 107 |
| 7.27.2012 | 3.35pm | 90 | 91 | 77 | 75 | 109 |
| 7.27.2012 | 4.32pm | 90 | 91 | 77 | 77 | 111 |
| 7.27.2012 | 5.17pm | 93 | 91 | 77 | 77 | 122 |
| 7.27.2012 | 7.30pm | 93 | 91 | 77 | 85 | 130 |
| 7.27.2012 | 9.30pm | 93 | 91 | 77 | 85 | 130 |
| 7.27.2012 | 11.52pm | 91 | 91 | 77 | 85 | 122 |
| 7.28.2012 | 1.30am | 91 | 92 | 78 | 88 | 125 |
| 7.28.2012 | 3.41am | 91 | 92 | 78 | 88 | 125 |
| 7.28.2012 | 5.24am | 84 | 92 | 78 | 91 | 99 |
| 7.28.2012 | 6.07am | 84 | 92 | 78 | 91 | 99 |
| 7.28.2012 | 7.04am | 84 | 92 | 78 | 85 | 96 |
| 7.28.2012 | 8.00am | 84 | 92 | 78 | 85 | 96 |
| 7.28.2012 | 8.54am | 85 | 92 | 78 | 75 | 95 |
| 7.28.2012 | 9.40am | 85 | 92 | 78 | 77 | 96 |
| 7.28.2012 | 10.23am | 86 | 92 | 78 | 88 | 104 |
| 7.28.2012 | 12.00pm | 86 | 92 | 78 | 88 | 104 |
| 7.28.2012 | 12.45pm | 86 | 92 | 78 | 75 | 97 |
| 7.28.2012 | 1.38pm | 87 | 92 | 78 | 68 | 97 |
| 7.28.2012 | 2.24pm | 87 | 92 | 78 | 66 | 96 |
| 7.28.2012 | 3.07pm | 87 | 92 | 78 | 66 | 96 |
| 7.28.2012 | 3.45pm | 88 | 92 | 78 | 64 | 97 |
| 7.28.2012 | 4.34pm | 88 | 92 | 78 | 66 | 98 |
| 7.28.2012 | 5.13pm | 90 | 92 | 78 | 66 | 103 |
| 7.28.2012 | 5.44pm | 90 | 92 | 78 | 72 | 107 |
| 7.28.2012 | 7.20pm | 90 | 92 | 78 | 80 | 113 |
| 7.28.2012 | 9.17pm | 90 | 92 | 78 | 79 | 113 |
| 7.28.2012 | 11.20pm | 90 | 92 | 78 | 85 | 117 |
| 7.29.2012 | 1.31am | 90 | 97 | 76 | 94 | 126 |
| 7.29.2012 | 3.29am | 88 | 97 | 76 | 94 | 116 |
| 7.29.2012 | 5.20am | 84 | 97 | 76 | 94 | 100 |
| 7.29.2012 | 6.00am | 84 | 97 | 76 | 94 | 100 |
| 7.29.2012 | 7.03am | 86 | 97 | 76 | 82 | 101 |
| 7.29.2012 | 8.00am | 86 | 97 | 76 | 74 | 97 |
| 7.29.2012 | 9.05am | 87 | 97 | 76 | 67 | 96 |
| 7.29.2012 | 9.50am | 87 | 97 | 76 | 63 | 94 |
| 7.29.2012 | 10.42am | 87 | 97 | 76 | 59 | 93 |
| 7.29.2012 | 11.42am | 87 | 97 | 76 | 62 | 94 |
| 7.29.2012 | 12.29pm | 88 | 97 | 76 | 56 | 93 |
| 7.29.2012 | 1.15pm | 88 | 97 | 76 | 56 | 93 |
| 7.29.2012 | 2.00pm | 88 | 97 | 76 | 54 | 93 |
| 7.29.2012 | 2.45pm | 88 | 97 | 76 | 51 | 91 |
| 7.29.2012 | 5.17pm | 93 | 97 | 76 | 49 | 100 |
| 7.29.2012 | 5.50pm | 92 | 97 | 76 | 51 | 99 |
| 7.29.2012 | 7.33pm | 92 | 97 | 76 | 68 | 111 |
| 7.29.2012 | 9.35pm | 90 | 97 | 76 | 85 | 117 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|-----|-----|-----|-----|-----|
| 7.29.2012 | 11.35pm | 90 | 97 | 76 | 88 | 120 |
| 7.30.2012 | 1.31am | 90 | 96 | 79 | 94 | 126 |
| 7.30.2012 | 3.22am | 90 | 96 | 79 | 91 | 123 |
| 7.30.2012 | 6.28am | 86 | 96 | 79 | 88 | 104 |
| 7.30.2012 | 7.30am | 86 | 96 | 79 | 80 | 100 |
| 7.30.2012 | 8.52am | 86 | 96 | 79 | 75 | 97 |
| 7.30.2012 | 10.25am | 86 | 96 | 79 | 64 | 93 |
| 7.30.2012 | 11.47am | 88 | 96 | 79 | 60 | 95 |
| 7.30.2012 | 1.00pm | 88 | 96 | 79 | 56 | 93 |
| 7.30.2012 | 2.10pm | 90 | 96 | 79 | 53 | 96 |
| 7.30.2012 | 4.50pm | 94 | 96 | 79 | 53 | 105 |
| 7.30.2012 | 5.51pm | 92 | 96 | 79 | 60 | 105 |
| 7.30.2012 | 6.23pm | 92 | 96 | 79 | 66 | 109 |
| 7.30.2012 | 7.24pm | 92 | 96 | 79 | 68 | 111 |
| 7.30.2012 | 7.57pm | 90 | 96 | 79 | 68 | 105 |
| 7.30.2012 | 8.24pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 8.54pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 9.24pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 9.54pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 10.24pm | 90 | 96 | 79 | 80 | 113 |
| 7.30.2012 | 10.55pm | 90 | 96 | 79 | 80 | 113 |
| 7.30.2012 | 11.55pm | 90 | 96 | 79 | 79 | 113 |
| 7.31.2012 | 12.27am | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 12.54am | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 1.24am | 90 | 94 | 78 | 85 | 117 |
| 7.31.2012 | 1.55am | 90 | 94 | 78 | 85 | 117 |
| 7.31.2012 | 2.26am | 90 | 94 | 78 | 88 | 120 |
| 7.31.2012 | 3.25am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 3.55am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 4.25am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 4.56am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 6.42am | 86 | 94 | 78 | 88 | 104 |
| 7.31.2012 | 7.27am | 86 | 94 | 78 | 85 | 102 |
| 7.31.2012 | 8.29am | 86 | 94 | 78 | 72 | 96 |
| 7.31.2012 | 11.08am | 94 | 94 | 78 | 63 | 113 |
| 7.31.2012 | 12.25pm | 94 | 94 | 78 | 56 | 107 |
| 7.31.2012 | 1.26pm | 94 | 94 | 78 | 56 | 107 |
| 7.31.2012 | 2.35pm | 94 | 94 | 78 | 56 | 107 |
| 7.31.2012 | 3.35pm | 96 | 94 | 78 | 54 | 111 |
| 7.31.2012 | 5.17pm | 92 | 94 | 78 | 56 | 102 |
| 7.31.2012 | 5.56pm | 92 | 94 | 78 | 64 | 108 |
| 7.31.2012 | 6.53pm | 92 | 94 | 78 | 68 | 111 |
| 7.31.2012 | 7.21pm | 92 | 94 | 78 | 68 | 111 |
| 7.31.2012 | 7.52pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 8.20pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 8.50pm | 90 | 94 | 78 | 72 | 107 |

Exhibit 1                              Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.31.2012 | 9.21pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 10.21pm | 90 | 94 | 78 | 77 | 111 |
| 7.31.2012 | 10.55pm | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 11.20pm | 90 | 94 | 78 | 82 | 115 |
| 8.1.2012 | 12.26am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 12.51am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 1.20am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 1.50am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 2.21am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 3.19am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 3.49am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 4.22am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 4.35am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 5.20am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 6.06am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 6.43am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 7.25am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 8.27am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 9.51am | 90 | 95 | 80 | 75 | 109 |
| 8.1.2012 | 10.30am | 90 | 95 | 80 | 68 | 105 |
| 8.1.2012 | 11.58am | 90 | 95 | 80 | 62 | 101 |
| 8.1.2012 | 12.48pm | 92 | 95 | 80 | 60 | 105 |
| 8.1.2012 | 2.14pm | 92 | 95 | 80 | 52 | 100 |
| 8.1.2012 | 3.15pm | 94 | 95 | 80 | 54 | 106 |
| 8.1.2012 | 4.42pm | 94 | 95 | 80 | 56 | 107 |
| 8.1.2012 | 6.28pm | 95 | 95 | 80 | 65 | 118 |
| 8.1.2012 | 7.32pm | 89 | 95 | 80 | 68 | 102 |
| 8.2.2012 | 5.25am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 6.06am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 7.28am | 90 | 90 | 78 | 85 | 117 |
| 8.2.2012 | 8.05am | 90 | 90 | 78 | 82 | 115 |
| 8.2.2012 | 8.29am | 90 | 90 | 78 | 80 | 113 |
| 8.2.2012 | 9.07am | 90 | 90 | 78 | 80 | 113 |
| 8.2.2012 | 9.52am | 90 | 90 | 78 | 70 | 106 |
| 8.2.2012 | 11.58am | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 12.28pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 1.31pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 2.14pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 2.57pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 4.14pm | 92 | 90 | 78 | 66 | 109 |
| 8.2.2012 | 6.00pm | 92 | 90 | 78 | 68 | 111 |
| 8.3.2012 | 4.33am | 82 | 96 | 78 | 94 | 94 |
| 8.3.2012 | 5.18am | 90 | 96 | 78 | 94 | 126 |
| 8.3.2012 | 7.09am | 90 | 96 | 78 | 80 | 113 |
| 8.3.2012 | 9.07am | 90 | 96 | 78 | 70 | 106 |
| 8.3.2012 | 11.26am | 90 | 96 | 78 | 52 | 96 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.3.2012 | 2.01pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 5.00pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 6.00pm | 96 | 96 | 78 | 88 | 149 |
| 8.3.2012 | 7.05pm | 96 | 96 | 78 | 82 | 141 |
| 8.3.2012 | 9.05pm | 95 | 96 | 78 | 91 | 148 |
| 8.3.2012 | 10.06pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 11.00pm | 94 | 96 | 78 | 91 | 143 |
| 8.4.2012 | 12.00am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 12.55am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 1.55am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 2.55am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 3.55am | 93 | 93 | 77 | 94 | 141 |
| 8.4.2012 | 5.18am | 90 | 93 | 77 | 97 | 129 |
| 8.4.2012 | 7.19am | 90 | 93 | 77 | 94 | 126 |
| 8.4.2012 | 9.21am | 90 | 93 | 77 | 77 | 111 |
| 8.4.2012 | 11.41am | 90 | 93 | 77 | 61 | 100 |
| 8.4.2012 | 1.17pm | 95 | 93 | 77 | 59 | 112 |
| 8.4.2012 | 2.55pm | 95 | 93 | 77 | 57 | 111 |
| 8.4.2012 | 6.00pm | 97 | 93 | 77 | 79 | 142 |
| 8.4.2012 | 8.00pm | 87 | 93 | 77 | 88 | 108 |
| 8.4.2012 | 8.35pm | 86 | 93 | 77 | 91 | 106 |
| 8.4.2012 | 10.00pm | 85 | 93 | 77 | 88 | 101 |
| 8.4.2012 | 11.00pm | 84 | 93 | 77 | 91 | 99 |
| 8.5.2012 | 12.55am | 84 | 93 | 74 | 91 | 99 |
| 8.5.2012 | 1.55am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 2.55am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 3.45am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 5.17am | 90 | 93 | 74 | 90 | 122 |
| 8.5.2012 | 6.30am | 90 | 93 | 74 | 88 | 120 |
| 8.5.2012 | 9.44am | 90 | 93 | 74 | 59 | 99 |
| 8.5.2012 | 10.59am | 90 | 93 | 74 | 57 | 98 |
| 8.5.2012 | 2.37pm | 93 | 93 | 74 | 91 | 137 |
| 8.5.2012 | 5.00pm | 93 | 93 | 74 | 94 | 141 |
| 8.5.2012 | 5.55pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 7.15pm | 94 | 93 | 74 | 91 | 143 |
| 8.5.2012 | 9.10pm | 93 | 93 | 74 | 94 | 141 |
| 8.5.2012 | 10.10pm | 93 | 93 | 74 | 94 | 141 |
| 8.5.2012 | 11.11pm | 93 | 93 | 74 | 94 | 141 |
| 8.6.2012 | 12.10am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 1.05am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 2.06am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 4.00am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 5.21am | 88 | 94 | 74 | 97 | 119 |
| 8.6.2012 | 6.07am | 88 | 94 | 74 | 97 | 119 |
| 8.6.2012 | 7.08am | 88 | 94 | 74 | 91 | 114 |
| 8.6.2012 | 7.53am | 88 | 94 | 74 | 77 | 104 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.6.2012 | 8.36am | 88 | 94 | 74 | 68 | 99 |
| 8.6.2012 | 9.54am | 88 | 94 | 74 | 68 | 99 |
| 8.6.2012 | 10.38am | 88 | 94 | 74 | 56 | 93 |
| 8.6.2012 | 11.25am | 88 | 94 | 74 | 56 | 93 |
| 8.6.2012 | 12.18pm | 90 | 94 | 74 | 56 | 98 |
| 8.6.2012 | 12.40pm | 90 | 94 | 74 | 58 | 99 |
| 8.6.2012 | 1.25pm | 90 | 94 | 74 | 54 | 96 |
| 8.6.2012 | 2.00pm | 90 | 94 | 74 | 54 | 96 |
| 8.6.2012 | 2.52pm | 92 | 94 | 74 | 52 | 100 |
| 8.6.2012 | 3.18pm | 92 | 94 | 74 | 52 | 100 |
| 8.6.2012 | 4.35pm | 92 | 94 | 74 | 61 | 105 |
| 8.6.2012 | 5.15pm | 93 | 94 | 74 | 61 | 108 |
| 8.6.2012 | 7.30pm | 93 | 94 | 74 | 94 | 141 |
| 8.6.2012 | 9.30pm | 93 | 94 | 74 | 97 | 145 |
| 8.6.2012 | 11.30pm | 91 | 94 | 74 | 94 | 131 |
| 8.7.2012 | 1.30am | 91 | 94 | 73 | 97 | 134 |
| 8.7.2012 | 3.45am | 90 | 94 | 73 | 100 | 132 |
| 8.7.2012 | 5.35am | 90 | 94 | 73 | 97 | 129 |
| 8.7.2012 | 6.25am | 90 | 94 | 73 | 94 | 126 |
| 8.7.2012 | 7.06am | 90 | 94 | 73 | 94 | 126 |
| 8.7.2012 | 7.51am | 90 | 94 | 73 | 88 | 120 |
| 8.7.2012 | 8.20am | 90 | 94 | 73 | 88 | 120 |
| 8.7.2012 | 9.04am | 90 | 94 | 73 | 74 | 109 |
| 8.7.2012 | 9.55am | 90 | 94 | 73 | 70 | 106 |
| 8.7.2012 | 11.43am | 90 | 94 | 73 | 64 | 102 |
| 8.7.2012 | 12.28pm | 90 | 94 | 73 | 58 | 99 |
| 8.7.2012 | 1.03pm | 90 | 94 | 73 | 58 | 99 |
| 8.7.2012 | 1.38pm | 90 | 94 | 73 | 52 | 96 |
| 8.7.2012 | 2.24pm | 90 | 94 | 73 | 51 | 95 |
| 8.7.2012 | 3.43pm | 90 | 94 | 73 | 75 | 109 |
| 8.7.2012 | 3.58pm | 92 | 94 | 73 | 75 | 116 |
| 8.7.2012 | 4.44pm | 92 | 94 | 73 | 70 | 112 |
| 8.7.2012 | 5.16pm | 92 | 94 | 73 | 70 | 112 |
| 8.7.2012 | 7.21pm | 92 | 94 | 73 | 80 | 121 |
| 8.7.2012 | 9.18pm | 90 | 94 | 73 | 82 | 115 |
| 8.7.2012 | 11.36pm | 90 | 94 | 73 | 91 | 123 |
| 8.8.2012 | 1.32am | 90 | 92 | 75 | 94 | 126 |
| 8.8.2012 | 3.39am | 90 | 92 | 75 | 97 | 129 |
| 8.8.2012 | 5.21am | 90 | 92 | 75 | 100 | 132 |
| 8.8.2012 | 9.42am | 90 | 92 | 75 | 61 | 100 |
| 8.8.2012 | 12.40pm | 93 | 92 | 75 | 57 | 105 |
| 8.8.2012 | 2.16pm | 93 | 92 | 75 | 88 | 134 |
| 8.8.2012 | 4.00pm | 93 | 92 | 75 | 65 | 111 |
| 8.8.2012 | 5.17pm | 90 | 92 | 75 | 70 | 106 |
| 8.8.2012 | 5.54pm | 90 | 92 | 75 | 70 | 106 |
| 8.8.2012 | 6.55pm | 90 | 92 | 75 | 74 | 109 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.8.2012 | 7.25pm | 90 | 92 | 75 | 79 | 113 |
| 8.8.2012 | 7.55pm | 90 | 92 | 75 | 79 | 113 |
| 8.8.2012 | 8.04pm | 90 | 92 | 75 | 79 | 113 |
| 8.9.2012 | 12.26am | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 12.55am | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 1.25am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 1.56am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 2.25am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 3.25am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 3.55am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 4.27am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 4.55am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 5.18am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 7.15am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 11.48am | 93 | 89 | 74 | 80 | 125 |
| 8.9.2012 | 1.20pm | 93 | 89 | 74 | 72 | 117 |
| 8.9.2012 | 3.52pm | 93 | 89 | 74 | 94 | 141 |
| 8.9.2012 | 5.16pm | 91 | 89 | 74 | 97 | 134 |
| 8.9.2012 | 5.59pm | 91 | 89 | 74 | 90 | 126 |
| 8.9.2012 | 7.29pm | 91 | 89 | 74 | 94 | 131 |
| 8.9.2012 | 7.36pm | 91 | 89 | 74 | 94 | 131 |
| 8.9.2012 | 8.26pm | 91 | 89 | 74 | 90 | 126 |
| 8.9.2012 | 9.29pm | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 9.59pm | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 10.30pm | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 10.59pm | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 11.56pm | 90 | 89 | 74 | 94 | 126 |
| 8.10.2012 | 12.24am | 90 | 89 | 75 | 91 | 123 |
| 8.10.2012 | 12.56am | 90 | 89 | 75 | 91 | 123 |
| 8.10.2012 | 1.25am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 1.56am | 90 | 89 | 75 | 100 | 132 |
| 8.10.2012 | 2.27am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 3.26am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 3.57am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 4.27am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 4.57am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 5.59am | 88 | 89 | 75 | 94 | 116 |
| 8.10.2012 | 7.20am | 90 | 89 | 75 | 91 | 123 |
| 8.10.2012 | 10.25am | 90 | 89 | 75 | 85 | 117 |
| 8.10.2012 | 2.14pm | 90 | 89 | 75 | 72 | 107 |
| 8.10.2012 | 3.44pm | 90 | 89 | 75 | 70 | 106 |
| 8.10.2012 | 5.31pm | 91 | 89 | 75 | 77 | 115 |
| 8.10.2012 | 7.45pm | 91 | 89 | 75 | 85 | 122 |
| 8.10.2012 | 9.30pm | 91 | 89 | 75 | 91 | 127 |
| 8.10.2012 | 11.45pm | 91 | 89 | 75 | 85 | 122 |
| 8.11.2012 | 1.30am | 90 | 91 | 75 | 88 | 120 |

Exhibit 1                               Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|------------|
| 8.11.2012 | 3.40am | 89 | 91 | 75 | 94 | 121 |
| 8.11.2012 | 6.07am | 90 | 91 | 75 | 88 | 120 |
| 8.11.2012 | 7.45am | 90 | 91 | 75 | 94 | 126 |
| 8.11.2012 | 9.26am | 90 | 91 | 75 | 90 | 122 |
| 8.11.2012 | 11.21am | 90 | 91 | 75 | 74 | 109 |
| 8.11.2012 | 1.06pm | 90 | 91 | 75 | 70 | 106 |
| 8.11.2012 | 3.21pm | 90 | 91 | 75 | 61 | 100 |
| 8.11.2012 | 5.16pm | 92 | 91 | 75 | 63 | 107 |
| 8.11.2012 | 7.30pm | 92 | 91 | 75 | 88 | 129 |
| 8.11.2012 | 9.45pm | 91 | 91 | 75 | 91 | 127 |
| 8.11.2012 | 11.45pm | 91 | 91 | 75 | 94 | 131 |
| 8.12.2012 | 1.45am | 91 | 94 | 74. | 97 | 134 |
| 8.12.2012 | 3.30am | 90 | 94 | 74 | 97 | 129 |
| 8.12.2012 | 6.10am | 90 | 94 | 74 | 97 | 129 |
| 8.12.2012 | 8.48am | 90 | 94 | 74 | 91 | 123 |
| 8.12.2012 | 11.05am | 90 | 94 | 74 | 68 | 105 |
| 8.12.2012 | 12.21pm | 90 | 94 | 74 | 61 | 100 |
| 8.12.2012 | 2.24pm | 90 | 94 | 74 | 49 | 94 |
| 8.12.2012 | 3.40pm | 90 | 94 | 74 | 59 | 99 |
| 8.12.2012 | 5.13pm | 92 | 94 | 74 | 65 | 108 |
| 8.12.2012 | 7.45pm | 92 | 94 | 74 | 82 | 123 |
| 8.12.2012 | 9.30pm | 91 | 94 | 74 | 82 | 119 |
| 8.12.2012 | 11.30pm | 91 | 94 | 74 | 88 | 125 |
| 8.13.2012 | 1.30am | 91 | 93 | 76 | 94 | 131 |
| 8.13.2012 | 5.19am | 92 | 93 | 76 | 97 | 139 |
| 8.13.2012 | 5.17pm | 90 | 93 | 76 | 64 | 102 |
| 8.13.2012 | 5.56pm | 90 | 93 | 76 | 65 | 103 |
| 8.13.2012 | 6.56pm | 90 | 93 | 76 | 75 | 109 |
| 8.13.2012 | 7.27pm | 90 | 93 | 76 | 77 | 111 |
| 8.13.2012 | 7.57pm | 90 | 93 | 76 | 77 | 111 |
| 8.13.2012 | 8.26pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 8.57pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 9.26pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 9.56pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 11.26pm | 90 | 93 | 76 | 85 | 117 |
| 8.13.2012 | 11.57pm | 90 | 93 | 76 | 85 | 117 |
| 8.14.2012 | 12.37am | 90 | 94 | 78 | 85 | 117 |
| 8.14.2012 | 12.54am | 90 | 94 | 78 | 85 | 117 |
| 8.14.2012 | 1.32am | 90 | 94 | 78 | 91 | 123 |
| 8.14.2012 | 2.15am | 90 | 94 | 78 | 91 | 123 |
| 8.14.2012 | 2.51am | 90 | 94 | 78 | 91 | 123 |
| 8.14.2012 | 3.25am | 90 | 94 | 78 | 88 | 120 |
| 8.14.2012 | 3.55am | 90 | 94 | 78 | 88 | 120 |
| 8.14.2012 | 5.27am | 88 | 94 | 78 | 91 | 114 |
| 8.14.2012 | 4.18pm | 94 | 94 | 78 | 60 | 110 |
| 8.14.2012 | 5.13pm | 92 | 94 | 78 | 64 | 108 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.14.2012 | 5.53pm | 92 | 94 | 78 | 70 | 112 |
| 8.14.2012 | 6.26pm | 92 | 94 | 78 | 75 | 116 |
| 8.14.2012 | 6.56pm | 92 | 94 | 78 | 75 | 116 |
| 8.14.2012 | 7.22pm | 92 | 94 | 78 | 75 | 116 |
| 8.14.2012 | 7.51pm | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 8.22pm | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 8.52pm | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 9.22pm | 90 | 94 | 78 | 77 | 111 |
| 8.14.2012 | 9.54pm | 90 | 94 | 78 | 82 | 115 |
| 8.14.2012 | 10.24pm | 90 | 94 | 78 | 85 | 117 |
| 8.14.2012 | 11.22pm | 90 | 94 | 78 | 85 | 117 |
| 8.15.2012 | 12.06am | 90 | 94 | 77 | 85 | 117 |
| 8.15.2012 | 12.20am | 90 | 94 | 77 | 85 | 117 |
| 8.15.2012 | 12.56am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 1.23am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 1.56am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 2.26am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 3.20am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 3.50am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 4.21am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 4.55am | 90 | 94 | 77 | 97 | 129 |
| 8.15.2012 | 8.32am | 92 | 94 | 77 | 77 | 118 |
| 8.15.2012 | 12.45pm | 92 | 94 | 77 | 54 | 101 |
| 8.15.2012 | 3.23pm | 91 | 94 | 77 | 52 | 98 |
| 8.15.2012 | 4.26pm | 91 | 94 | 77 | 63 | 104 |
| 8.15.2012 | 5.18am | 94 | 94 | 77 | 63 | 113 |
| 8.15.2012 | 7.45pm | 94 | 94 | 77 | 80 | 129 |
| 8.15.2012 | 9.30pm | 93 | 94 | 77 | 80 | 125 |
| 8.15.2012 | 11.30pm | 93 | 94 | 77 | 85 | 130 |
| 8.16.2012 | 1.30am | 93 | 93 | 77 | 91 | 137 |
| 8.16.2012 | 3.30am | 93 | 93 | 77 | 91 | 137 |
| 8.16.2012 | 6.25am | 90 | 93 | 77 | 88 | 120 |
| 8.16.2012 | 8.35am | 96 | 93 | 77 | 72 | 129 |
| 8.16.2012 | 12.44pm | 96 | 93 | 77 | 52 | 109 |
| 8.16.2012 | 1.16pm | 96 | 93 | 77 | 52 | 109 |
| 8.16.2012 | 4.00pm | 96 | 93 | 77 | 56 | 113 |
| 8.16.2012 | 5.16pm | 94 | 93 | 77 | 70 | 119 |
| 8.16.2012 | 7.25pm | 96 | 93 | 77 | 80 | 138 |
| 8.16.2012 | 9.31pm | 94 | 93 | 77 | 85 | 135 |
| 8.16.2012 | 11.20pm | 92 | 93 | 77 | 85 | 126 |
| 8.17.2012 | 1.35am | 92 | 93 | 75 | 91 | 132 |
| 8.17.2012 | 3.36am | 92 | 93 | 75 | 97 | 139 |
| 8.17.2012 | 5.18am | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 7.03am | 90 | 93 | 75 | 91 | 123 |
| 8.17.2012 | 9.24am | 90 | 93 | 75 | 66 | 103 |
| 8.17.2012 | 11.13am | 93 | 93 | 75 | 70 | 116 |

Exhibit 1                                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.17.2012 | 1.50pm | 95 | 93 | 75 | 56 | 110 |
| 8.17.2012 | 4.11pm | 95 | 93 | 75 | 82 | 136 |
| 8.17.2012 | 5.55pm | 94 | 93 | 75 | 77 | 126 |
| 8.17.2012 | 6.23pm | 94 | 93 | 75 | 88 | 139 |
| 8.17.2012 | 6.52pm | 94 | 93 | 75 | 88 | 139 |
| 8.17.2012 | 9.00pm | 98 | 93 | 75 | 88 | 160 |
| 8.17.2012 | 10.30pm | 96 | 93 | 75 | 97 | 163 |
| 8.17.2012 | 10.59pm | 96 | 93 | 75 | 97 | 163 |
| 8.18.2012 | 12.20am | 96 | 87 | 70 | 97 | 163 |
| 8.18.2012 | 1.20am | 95 | 87 | 70 | 97 | 157 |
| 8.18.2012 | 3.51am | 95 | 87 | 70 | 97 | 157 |
| 8.18.2012 | 4.51am | 95 | 87 | 70 | 97 | 157 |
| 8.18.2012 | 5.20am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 7.17am | 90 | 87 | 70 | 94 | 126 |
| 8.18.2012 | 9.38am | 90 | 87 | 70 | 77 | 111 |
| 8.18.2012 | 1.16pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 4.05pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 5.50pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 6.50pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 7.20pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 7.50pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 8.20pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 8.50pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 9.22pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 9.52pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 10.21pm | 88 | 87 | 70 | 97 | 119 |
| 8.18.2012 | 10.50pm | 88 | 87 | 70 | 100 | 121 |
| 8.18.2012 | 11.22pm | 88 | 87 | 70 | 100 | 121 |
| 8.19.2012 | 12.22am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 12.51am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 1.21am | 80 | 79 | 70 | 97 | 88 |
| 8.19.2012 | 1.52am | 80 | 79 | 70 | 94 | 88 |
| 8.19.2012 | 2.21am | 80 | 79 | 70 | 94 | 88 |
| 8.19.2012 | 3.22am | 80 | 79 | 70 | 97 | 88 |
| 8.19.2012 | 3.50am | 80 | 79 | 70 | 97 | 88 |
| 8.19.2012 | 4.22am | 80 | 79 | 70 | 97 | 88 |
| 8.19.2012 | 4.52am | 80 | 79 | 70 | 97 | 88 |
| 8.19.2012 | 5.19am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 9.27am | 80 | 79 | 70 | 94 | 88 |
| 8.19.2012 | 11.15am | 85 | 79 | 70 | 100 | 108 |
| 8.19.2012 | 3.22pm | 85 | 79 | 70 | 88 | 101 |
| 8.19.2012 | 5.14pm | 86 | 79 | 70 | 79 | 99 |
| 8.19.2012 | 6.03pm | 86 | 79 | 70 | 88 | 104 |
| 8.19.2012 | 6.32pm | 86 | 79 | 70 | 90 | 105 |
| 8.19.2012 | 7.04pm | 86 | 79 | 70 | 90 | 105 |
| 8.19.2012 | 7.34pm | 86 | 79 | 70 | 90 | 105 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.19.2012 | 7.54pm | 86 | 79 | 70 | 90 | 105 |
| 8.19.2012 | 8.25pm | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 8.54pm | 86 | 79 | 70 | 93 | 107 |
| 8.19.2012 | 9.25pm | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 9.55pm | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 10.25pm | 85 | 79 | 70 | 93 | 103 |
| 8.19.2012 | 10.53pm | 84 | 79 | 70 | 93 | 100 |
| 8.19.2012 | 11.51pm | 84 | 79 | 70 | 100 | 104 |
| 8.20.2012 | 12.21am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 12.51am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 1.20am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 1.53am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 2.17am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 3.21am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 3.50am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 4.21am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 4.52am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 5.21am | 86 | 88 | 68 | 100 | 112 |
| 8.20.2012 | 6.55am | 86 | 88 | 68 | 93 | 107 |
| 8.20.2012 | 8.31am | 86 | 88 | 68 | 87 | 104 |
| 8.20.2012 | 10.20am | 88 | 88 | 68 | 72 | 101 |
| 8.20.2012 | 11.32am | 88 | 88 | 68 | 65 | 98 |
| 8.20.2012 | 1.24pm | 90 | 88 | 68 | 57 | 98 |
| 8.20.2012 | 3.44pm | 90 | 88 | 68 | 55 | 97 |
| 8.20.2012 | 5.15pm | 89 | 88 | 68 | 57 | 96 |
| 8.20.2012 | 7.55pm | 89 | 88 | 68 | 87 | 115 |
| 8.20.2012 | 9.36pm | 88 | 88 | 68 | 94 | 116 |
| 8.20.2012 | 11.20pm | 87 | 88 | 68 | 93 | 111 |
| 8.21.2012 | 1.40am | 87 | 87 | 69 | 93 | 111 |
| 8.21.2012 | 3.30am | 87 | 87 | 69 | 97 | 114 |
| 8.21.2012 | 11.48am | 85 | 87 | 69 | 70 | 93 |
| 8.21.2012 | 12.28pm | 86 | 87 | 69 | 67 | 94 |
| 8.21.2012 | 2.25pm | 86 | 87 | 69 | 61 | 91 |
| 8.21.2012 | 4.03pm | 90 | 87 | 69 | 63 | 101 |
| 8.21.2012 | 5.15pm | 85 | 87 | 69 | 61 | 90 |
| 8.22.2012 | 5.18am | 85 | 89 | 70 | 90 | 102 |
| 8.22.2012 | 8.07am | 85 | 89 | 70 | 69 | 92 |
| 8.22.2012 | 11.20am | 90 | 89 | 70 | 50 | 95 |
| 8.22.2012 | 2.06pm | 85 | 89 | 70 | 47 | 86 |
| 8.22.2012 | 4.05pm | 85 | 89 | 70 | 46 | 86 |
| 8.22.2012 | 5.53pm | 90 | 89 | 70 | 53 | 96 |
| 8.22.2012 | 6.56pm | 90 | 89 | 70 | 65 | 103 |
| 8.22.2012 | 7.26pm | 90 | 89 | 70 | 74 | 109 |
| 8.22.2012 | 7.55pm | 90 | 89 | 70 | 74 | 109 |
| 8.22.2012 | 8.26pm | 90 | 89 | 70 | 76 | 110 |
| 8.22.2012 | 8.57pm | 90 | 89 | 70 | 76 | 110 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.22.2012 | 9.30pm | 90 | 89 | 70 | 87 | 119 |
| 8.22.2012 | 9.58pm | 90 | 89 | 70 | 87 | 119 |
| 8.22.2012 | 10.26pm | 90 | 89 | 70 | 93 | 125 |
| 8.22.2012 | 10.56pm | 90 | 89 | 70 | 93 | 125 |
| 8.22.2012 | 11.28pm | 90 | 89 | 70 | 90 | 122 |
| 8.22.2012 | 11.58pm | 90 | 89 | 70 | 90 | 122 |
| 8.23.2012 | 12.27am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 12.57am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 1.59am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 2.29am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 3.00am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 3.26am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 3.56am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 4.50am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 5.19am | 85 | 90 | 68 | 97 | 106 |
| 8.23.2012 | 7.31am | 85 | 90 | 68 | 82 | 98 |
| 8.23.2012 | 9.01am | 85 | 90 | 68 | 65 | 91 |
| 8.23.2012 | 11.15am | 85 | 90 | 68 | 59 | 89 |
| 8.23.2012 | 1.37pm | 85 | 90 | 68 | 50 | 86 |
| 8.23.2012 | 3.45pm | 90 | 90 | 68 | 53 | 96 |
| 8.23.2012 | 5.48pm | 90 | 90 | 68 | 57 | 98 |
| 8.23.2012 | 6.58pm | 90 | 90 | 68 | 72 | 107 |
| 8.23.2012 | 7.34pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 7.53pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 8.25pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 8.58pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 9.30pm | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 9.58pm | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 10.30pm | 90 | 90 | 68 | 90 | 122 |
| 8.23.2012 | 10.58pm | 90 | 90 | 68 | 90 | 122 |
| 8.23.2012 | 11.34pm | 90 | 90 | 68 | 90 | 122 |
| 8.24.2012 | 12.24am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 12.36am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 1.20am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 1.50am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 2.20am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 3.20am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 3.57am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 4.28am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 4.59am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 5.16am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 6.02am | 88 | 88 | 72 | 97 | 119 |
| 8.24.2012 | 6.43am | 88 | 88 | 72 | 90 | 113 |
| 8.24.2012 | 7.41am | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 8.56am | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 9.40am | 88 | 88 | 72 | 70 | 100 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.24.2012 | 11.13am | 88 | 88 | 72 | 67 | 99 |
| 8.24.2012 | 11.58am | 88 | 88 | 72 | 63 | 97 |
| 8.24.2012 | 12.42pm | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 1.29pm | 88 | 88 | 72 | 82 | 108 |
| 8.24.2012 | 2.56pm | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 3.37pm | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 4.07pm | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 4.43pm | 88 | 88 | 72 | 74 | 104 |
| 8.24.2012 | 5.17pm | 88 | 88 | 72 | 74 | 104 |
| 8.24.2012 | 7.30pm | 87 | 88 | 72 | 97 | 114 |
| 8.24.2012 | 9.29pm | 87 | 88 | 72 | 93 | 111 |
| 8.24.2012 | 11.44pm | 87 | 88 | 72 | 97 | 114 |
| 8.25.2012 | 1.35am | 87 | 90 | 71 | 97 | 114 |
| 8.25.2012 | 3.31am | 87 | 90 | 71 | 100 | 116 |
| 8.25.2012 | 5.18am | 87 | 90 | 71 | 97 | 114 |
| 8.25.2012 | 7.34am | 86 | 90 | 71 | 91 | 106 |
| 8.25.2012 | 9.02am | 86 | 90 | 71 | 85 | 102 |
| 8.25.2012 | 10.30am | 86 | 90 | 71 | 63 | 92 |
| 8.25.2012 | 11.36am | 87 | 90 | 71 | 63 | 94 |
| 8.25.2012 | 1.36pm | 87 | 90 | 71 | 65 | 95 |
| 8.25.2012 | 2.17pm | 89 | 90 | 71 | 74 | 106 |
| 8.25.2012 | 3.28pm | 89 | 90 | 71 | 82 | 111 |
| 8.25.2012 | 4.41pm | 89 | 90 | 71 | 90 | 117 |
| 8.25.2012 | 5.14pm | 89 | 90 | 71 | 90 | 117 |
| 8.25.2012 | 7.29pm | 89 | 90 | 71 | 94 | 121 |
| 8.25.2012 | 9.32pm | 89 | 90 | 71 | 97 | 124 |
| 8.26.2012 | 1.29am | 88 | 91 | 71 | 97 | 119 |
| 8.26.2012 | 3.29am | 87 | 91 | 71 | 97 | 114 |
| 8.26.2012 | 5.12am | 87 | 91 | 71 | 97 | 114 |
| 8.26.2012 | 6.41am | 87 | 91 | 71 | 97 | 114 |
| 8.26.2012 | 8.34am | 87 | 91 | 71 | 80 | 103 |
| 8.26.2012 | 9.57am | 88 | 91 | 71 | 63 | 97 |
| 8.26.2012 | 10.41am | 88 | 91 | 71 | 61 | 96 |
| 8.26.2012 | 12.12pm | 89 | 91 | 71 | 55 | 95 |
| 8.26.2012 | 12.56pm | 89 | 91 | 71 | 54 | 94 |
| 8.26.2012 | 1.41pm | 90 | 91 | 71 | 48 | 94 |
| 8.26.2012 | 2.21pm | 90 | 91 | 71 | 48 | 94 |
| 8.26.2012 | 3.35pm | 90 | 91 | 71 | 47 | 93 |
| 8.26.2012 | 4.44pm | 90 | 91 | 71 | 47 | 93 |
| 8.26.2012 | 5.15pm | 90 | 91 | 71 | 47 | 93 |
| 8.26.2012 | 7.44pm | 90 | 91 | 71 | 82 | 115 |
| 8.26.2012 | 9.30pm | 90 | 91 | 71 | 94 | 126 |
| 8.26.2012 | 11.44pm | 89 | 91 | 71 | 94 | 121 |
| 8.27.2012 | 1.44am | 89 | 93 | 71 | 97 | 124 |
| 8.27.2012 | 3.44am | 89 | 93 | 71 | 97 | 124 |
| 8.27.2012 | 5.18am | 90 | 93 | 71 | 93 | 125 |

Exhibit 1                         Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.27.2012 | 7.24am | 90 | 93 | 71 | 72 | 107 |
| 8.27.2012 | 1.11pm | 90 | 93 | 71 | 42 | 91 |
| 8.27.2012 | 5.53pm | 90 | 93 | 71 | 57 | 98 |
| 8.27.2012 | 6.54pm | 90 | 93 | 71 | 61 | 100 |
| 8.27.2012 | 7.24pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 7.54pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 8.27pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 8.57pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 9.25pm | 90 | 93 | 71 | 69 | 105 |
| 8.27.2012 | 9.58pm | 90 | 93 | 71 | 69 | 105 |
| 8.27.2012 | 10.27pm | 90 | 93 | 71 | 71 | 107 |
| 8.27.2012 | 10.58pm | 90 | 93 | 71 | 71 | 107 |
| 8.27.2012 | 11.52pm | 90 | 93 | 71 | 74 | 109 |
| 8.28.2012 | 12.29am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 1.03am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 1.32am | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 2.00am | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 2.31am | 90 | 89 | 77 | 67 | 104 |
| 8.28.2012 | 3.31am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 4.00am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 4.29am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 5.00am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 5.17am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 7.32am | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 9.43am | 90 | 89 | 77 | 70 | 106 |
| 8.28.2012 | 11.12am | 90 | 89 | 77 | 67 | 104 |
| 8.28.2012 | 1.22pm | 90 | 89 | 77 | 61 | 100 |
| 8.28.2012 | 3.30pm | 90 | 89 | 77 | 70 | 106 |
| 8.28.2012 | 5.58pm | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 6.21pm | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 6.51pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.21pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.54pm | 90 | 89 | 77 | 72 | 107 |
| 8.28.2012 | 8.25pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 8.51pm | 89 | 89 | 77 | 74 | 106 |
| 8.28.2012 | 9.24pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 9.51pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 10.22pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 10.58pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 11.57pm | 89 | 89 | 77 | 77 | 108 |
| 8.29.2012 | 12.28am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 12.59am | 87 | 81 | 75 | 72 | 99 |
| 8.29.2012 | 1.23am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 1.56am | 87 | 81 | 75 | 77 | 101 |
| 8.29.2012 | 2.23am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 3.25am | 87 | 81 | 75 | 88 | 108 |

Exhibit 1                    Tier F - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.29.2012 | 3.53am | 87 | 81 | 75 | 88 | 108 |
| 8.29.2012 | 4.24am | 87 | 81 | 75 | 82 | 104 |
| 8.29.2012 | 4.58am | 87 | 81 | 75 | 82 | 104 |
| 8.29.2012 | 5.16am | 90 | 81 | 75 | 82 | 115 |
| 8.29.2012 | 7.13am | 90 | 81 | 75 | 91 | 123 |
| 8.29.2012 | 9.27am | 90 | 81 | 75 | 91 | 123 |
| 8.29.2012 | 11.41am | 90 | 81 | 75 | 88 | 120 |
| 8.29.2012 | 2.25pm | 85 | 81 | 75 | 94 | 104 |
| 8.29.2012 | 3.49pm | 85 | 81 | 75 | 97 | 106 |
| 8.29.2012 | 5.15pm | 87 | 81 | 75 | 100 | 116 |
| 8.29.2012 | 7.30pm | 87 | 81 | 75 | 100 | 116 |
| 8.29.2012 | 9.31pm | 87 | 81 | 75 | 97 | 114 |
| 8.29.2012 | 11.30pm | 86 | 81 | 75 | 97 | 110 |
| 8.30.2012 | 1.29am | 87 | 87 | 74 | 94 | 112 |
| 8.30.2012 | 6.26am | 85 | 87 | 74 | 100 | 108 |
| 8.30.2012 | 8.20am | 85 | 87 | 74 | 90 | 102 |
| 8.30.2012 | 10.38am | 85 | 87 | 74 | 82 | 98 |
| 8.30.2012 | 12.07pm | 85 | 87 | 74 | 65 | 91 |
| 8.30.2012 | 5.18pm | 83 | 87 | 74 | 72 | 89 |
| 8.30.2012 | 7.31pm | 84 | 87 | 74 | 82 | 95 |
| 8.30.2012 | 9.30pm | 85 | 87 | 74 | 88 | 101 |
| 8.30.2012 | 11.30pm | 85 | 87 | 74 | 94 | 104 |
| 8.31.2012 | 1.33am | 85 | 86 | 76 | 94 | 104 |
| 8.31.2012 | 3.45am | 85 | 86 | 76 | 94 | 104 |
| 8.31.2012 | 5.18am | 85 | 86 | 76 | 94 | 104 |
| 8.31.2012 | 5.00pm | 90 | 86 | 76 | 91 | 123 |
| 8.31.2012 | 5.58pm | 90 | 86 | 76 | 88 | 120 |
| 8.31.2012 | 6.32pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 7.24pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 7.59pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 8.26pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 8.59pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.30pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.58pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 10.26pm | 87 | 86 | 76 | 100 | 116 |
| 8.31.2012 | 10.58pm | 87 | 86 | 76 | 100 | 116 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| Tier G | | Temp. on Tier | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 5.1.2012 | 7.20pm | 88 | 88 | 63 | 67 | 99 |
| 5.1.2012 | 9.30pm | 87 | 88 | 63 | 82 | 104 |
| 5.1.2012 | 11.30pm | 85 | 88 | 63 | 90 | 102 |
| 5.2.2012 | 5.22am | 83 | 87 | 68 | 93 | 96 |
| 5.2.2012 | 7.24am | 83 | 87 | 68 | 79 | 91 |
| 5.2.2012 | 7.55am | 85 | 87 | 68 | 79 | 96 |
| 5.2.2012 | 9.41am | 85 | 87 | 68 | 69 | 92 |
| 5.2.2012 | 11.07am | 85 | 87 | 68 | 65 | 91 |
| 5.2.2012 | 1.08pm | 90 | 87 | 68 | 94 | 126 |
| 5.2.2012 | 3.01pm | 90 | 87 | 68 | 97 | 129 |
| 5.2.2012 | 4.23pm | 90 | 87 | 68 | 93 | 125 |
| 5.4.2012 | 5.17pm | 90 | 90 | 69 | 52 | 96 |
| 5.4.2012 | 7.51pm | 89 | 90 | 69 | 74 | 106 |
| 5.4.2012 | 9.30pm | 88 | 90 | 69 | 82 | 108 |
| 5.4.2012 | 11.30pm | 87 | 90 | 69 | 90 | 109 |
| 5.5.2012 | 1.30am | 86 | 90 | 72 | 90 | 105 |
| 5.5.2012 | 3.30am | 85 | 90 | 72 | 97 | 106 |
| 5.5.2012 | 5.13pm | 90 | 90 | 72 | 52 | 96 |
| 5.5.2012 | 7.46pm | 88 | 90 | 72 | 79 | 106 |
| 5.5.2012 | 10.02pm | 88 | 90 | 72 | 90 | 113 |
| 5.6.2012 | 5.14pm | 90 | 92 | 69 | 52 | 96 |
| 5.6.2012 | 7.21pm | 90 | 92 | 69 | 67 | 104 |
| 5.6.2012 | 9.37pm | 88 | 92 | 69 | 84 | 109 |
| 5.6.2012 | 11.39pm | 88 | 92 | 69 | 90 | 113 |
| 5.7.2012 | 1.36am | 86 | 90 | 66 | 90 | 105 |
| 5.7.2012 | 3.36am | 86 | 90 | 66 | 93 | 107 |
| 5.7.2012 | 5.20am | 84 | 90 | 66 | 90 | 98 |
| 5.7.2012 | 7.26am | 84 | 90 | 66 | 74 | 92 |
| 5.7.2012 | 9.35am | 86 | 90 | 66 | 57 | 90 |
| 5.7.2012 | 11.18am | 86 | 90 | 66 | 55 | 89 |
| 5.7.2012 | 1.37pm | 88 | 90 | 66 | 50 | 91 |
| 5.7.2012 | 3.45pm | 88 | 90 | 66 | 71 | 101 |
| 5.7.2012 | 4.52pm | 89 | 90 | 66 | 79 | 109 |
| 5.7.2012 | 5.24pm | 85 | 90 | 66 | 87 | 100 |
| 5.7.2012 | 7.29pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 9.26pm | 80 | 90 | 66 | 93 | 87 |
| 5.7.2012 | 11.24pm | 80 | 90 | 66 | 94 | 88 |
| 5.8.2012 | 1.24am | 80 | 87 | 65 | 93 | 87 |
| 5.8.2012 | 3.29am | 80 | 87 | 65 | 93 | 87 |
| 5.8.2012 | 5.20am | 79 | 87 | 65 | 97 | 84 |
| 5.8.2012 | 7.31am | 79 | 87 | 65 | 82 | 82 |
| 5.8.2012 | 9.00am | 81 | 87 | 65 | 76 | 86 |
| 5.8.2012 | 10.17am | 83 | 87 | 65 | 69 | 88 |
| 5.8.2012 | 1.39pm | 85 | 87 | 65 | 51 | 87 |
| 5.8.2012 | 3.49pm | 88 | 87 | 65 | 55 | 93 |

Exhibit 1　　　　　　　　　　　Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 5.8.2012 | 5.50pm | 88 | 87 | 65 | 69 | 100 |
| 5.10.2012 | 5.17pm | 88 | 83 | 58 | 39 | 88 |
| 5.10.2012 | 7.30pm | 86 | 83 | 58 | 66 | 93 |
| 5.10.2012 | 9.30pm | 85 | 83 | 58 | 73 | 94 |
| 5.10.2012 | 11.25pm | 83 | 83 | 58 | 81 | 92 |
| 5.11.2012 | 3.30am | 82 | 72 | 63 | 90 | 92 |
| 5.11.2012 | 5.22am | 80 | 72 | 63 | 87 | 85 |
| 5.11.2012 | 9.20am | 80 | 72 | 63 | 81 | 84 |
| 5.11.2012 | 12.35pm | 80 | 72 | 63 | 93 | 87 |
| 5.11.2012 | 2.45pm | 80 | 72 | 63 | 87 | 85 |
| 5.11.2012 | 4.36pm | 80 | 72 | 63 | 87 | 85 |
| 5.12.2012 | 5.21am | 80 | 80 | 67 | 97 | 88 |
| 5.12.2012 | 8.10am | 80 | 80 | 67 | 90 | 86 |
| 5.12.2012 | 9.42am | 80 | 80 | 67 | 74 | 83 |
| 5.12.2012 | 11.44am | 80 | 80 | 67 | 82 | 85 |
| 5.12.2012 | 1.40pm | 83 | 80 | 67 | 79 | 91 |
| 5.13.2012 | 5.19am | 80 | 79 | 65 | 97 | 88 |
| 5.13.2012 | 7.15am | 80 | 79 | 65 | 93 | 87 |
| 5.13.2012 | 9.20am | 80 | 79 | 65 | 79 | 84 |
| 5.13.2012 | 11.45am | 82 | 79 | 65 | 62 | 85 |
| 5.13.2012 | 1.43pm | 82 | 79 | 65 | 56 | 84 |
| 5.13.2012 | 7.15pm | 80 | 79 | 65 | 76 | 84 |
| 5.13.2012 | 8.14pm | 80 | 79 | 65 | 81 | 84 |
| 5.14.2012 | 5.15pm | 86 | 83 | 61 | 44 | 86 |
| 5.14.2012 | 8.45pm | 83 | 83 | 61 | 81 | 92 |
| 5.14.2012 | 9.14pm | 83 | 83 | 61 | 81 | 92 |
| 5.14.2012 | 11.45pm | 82 | 83 | 61 | 93 | 93 |
| 5.15.2012 | 1.45am | 81 | 86 | 61 | 87 | 88 |
| 5.15.2012 | 3.45am | 80 | 86 | 61 | 93 | 87 |
| 5.16.2012 | 5.17am | 80 | 88 | 66 | 81 | 84 |
| 5.16.2012 | 6.29am | 80 | 88 | 66 | 79 | 84 |
| 5.16.2012 | 8.36am | 80 | 88 | 66 | 62 | 82 |
| 5.16.2012 | 10.11am | 87 | 88 | 66 | 56 | 92 |
| 5.16.2012 | 12.10pm | 90 | 88 | 66 | 44 | 92 |
| 5.16.2012 | 3.40pm | 90 | 88 | 66 | 40 | 91 |
| 5.17.2012 | 5.20am | 80 | 89 | 62 | 93 | 87 |
| 5.17.2012 | 7.26am | 80 | 89 | 62 | 71 | 83 |
| 5.17.2012 | 9.20am | 90 | 89 | 62 | 60 | 100 |
| 5.17.2012 | 12.18pm | 90 | 89 | 62 | 31 | 88 |
| 5.17.2012 | 2.46pm | 90 | 89 | 62 | 34 | 89 |
| 5.17.2012 | 5.19pm | 82 | 89 | 62 | 34 | 81 |
| 5.17.2012 | 5.52pm | 82 | 89 | 62 | 46 | 82 |
| 5.17.2012 | 7.20pm | 80 | 89 | 62 | 58 | 82 |
| 5.17.2012 | 8.24pm | 80 | 89 | 62 | 79 | 84 |
| 5.17.2012 | 9.23pm | 80 | 89 | 62 | 81 | 84 |
| 5.17.2012 | 10.23pm | 80 | 89 | 62 | 84 | 85 |

Exhibit 1                          Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.17.2012 | 11.23pm | 80 | 89 | 62 | 71 | 83 |
| 5.18.2012 | 12.25am | 80 | 90 | 64 | 53 | 81 |
| 5.18.2012 | 1.25am | 80 | 90 | 64 | 87 | 85 |
| 5.18.2012 | 2.28am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 3.25am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 3.55am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 4.24am | 80 | 90 | 64 | 93 | 87 |
| 5.18.2012 | 4.56am | 80 | 90 | 64 | 93 | 87 |
| 5.18.2012 | 5.20pm | 89 | 90 | 64 | 37 | 88 |
| 5.18.2012 | 7.20pm | 88 | 90 | 64 | 46 | 90 |
| 5.18.2012 | 9.30pm | 87 | 90 | 64 | 71 | 98 |
| 5.18.2012 | 11.30pm | 87 | 90 | 64 | 81 | 104 |
| 5.19.2012 | 1.30am | 86 | 89 | 64 | 87 | 104 |
| 5.19.2012 | 3.30am | 85 | 89 | 64 | 90 | 102 |
| 5.19.2012 | 5.15pm | 90 | 89 | 64 | 46 | 93 |
| 5.19.2012 | 7.45pm | 89 | 89 | 64 | 67 | 101 |
| 5.19.2012 | 9.30pm | 89 | 89 | 64 | 79 | 109 |
| 5.20.2012 | 1.30am | 87 | 90 | 66 | 90 | 109 |
| 5.20.2012 | 3.30am | 80 | 90 | 66 | 93 | 87 |
| 5.21.2012 | 7.20am | 88 | 92 | 66 | 79 | 106 |
| 5.21.2012 | 9.48am | 90 | 92 | 66 | 45 | 92 |
| 5.21.2012 | 11.45am | 90 | 92 | 66 | 40 | 91 |
| 5.21.2012 | 1.38pm | 92 | 92 | 66 | 37 | 93 |
| 5.21.2012 | 5.20pm | 80 | 92 | 66 | 45 | 80 |
| 5.21.2012 | 7.58pm | 80 | 92 | 66 | 79 | 84 |
| 5.21.2012 | 9.28pm | 80 | 92 | 66 | 79 | 84 |
| 5.21.2012 | 11.25pm | 80 | 92 | 66 | 84 | 85 |
| 5.22.2012 | 1.58am | 75 | 90 | 65 | 93 | 77 |
| 5.22.2012 | 3.28am | 75 | 90 | 65 | 90 | 76 |
| 5.22.2012 | 5.18am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 6.55am | 85 | 90 | 65 | 76 | 95 |
| 5.22.2012 | 9.35am | 85 | 90 | 65 | 56 | 88 |
| 5.22.2012 | 11.49am | 90 | 90 | 65 | 48 | 94 |
| 5.22.2012 | 1.19pm | 90 | 90 | 65 | 48 | 94 |
| 5.22.2012 | 6.05pm | 89 | 90 | 65 | 45 | 91 |
| 5.22.2012 | 8.05pm | 88 | 90 | 65 | 71 | 101 |
| 5.22.2012 | 10.05pm | 87 | 90 | 65 | 84 | 105 |
| 5.23.2012 | 1.10am | 86 | 91 | 67 | 90 | 105 |
| 5.23.2012 | 5.11pm | 90 | 91 | 67 | 61 | 100 |
| 5.23.2012 | 7.00pm | 89 | 91 | 67 | 61 | 98 |
| 5.23.2012 | 9.30pm | 89 | 91 | 67 | 76 | 107 |
| 5.23.2012 | 11.30pm | 88 | 91 | 67 | 82 | 108 |
| 5.24.2012 | 1.30am | 87 | 91 | 70 | 84 | 105 |
| 5.24.2012 | 3.30am | 87 | 91 | 70 | 87 | 107 |
| 5.25.2012 | 5.18am | 90 | 91 | 67 | 97 | 129 |
| 5.25.2012 | 7.03am | 90 | 91 | 67 | 90 | 122 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 5.25.2012 | 9.45am | 90 | 91 | 67 | 59 | 99 |
| 5.25.2012 | 11.45am | 90 | 91 | 67 | 52 | 96 |
| 5.25.2012 | 1.34pm | 92 | 91 | 67 | 52 | 100 |
| 5.25.2012 | 4.52pm | 90 | 91 | 67 | 52 | 96 |
| 5.26.2012 | 5.16am | 88 | 93 | 66 | 93 | 116 |
| 5.26.2012 | 7.03am | 85 | 93 | 66 | 87 | 100 |
| 5.26.2012 | 8.50am | 85 | 93 | 66 | 65 | 91 |
| 5.26.2012 | 11.55am | 90 | 93 | 66 | 42 | 91 |
| 5.26.2012 | 1.55pm | 95 | 93 | 66 | 33 | 96 |
| 5.26.2012 | 4.14pm | 95 | 93 | 66 | 38 | 98 |
| 5.26.2012 | 5.52pm | 89 | 93 | 66 | 53 | 94 |
| 5.26.2012 | 7.15pm | 89 | 93 | 66 | 59 | 97 |
| 5.26.2012 | 8.15pm | 89 | 93 | 66 | 65 | 100 |
| 5.26.2012 | 9.15pm | 89 | 93 | 66 | 69 | 102 |
| 5.26.2012 | 10.17pm | 89 | 93 | 66 | 85 | 113 |
| 5.26.2012 | 11.16pm | 88 | 93 | 66 | 87 | 111 |
| 5.27.2012 | 12.45am | 87 | 94 | 69 | 90 | 109 |
| 5.27.2012 | 1.46am | 84 | 94 | 69 | 90 | 98 |
| 5.27.2012 | 2.30am | 84 | 94 | 69 | 93 | 100 |
| 5.27.2012 | 3.35am | 84 | 94 | 69 | 97 | 102 |
| 5.27.2012 | 4.33am | 84 | 94 | 69 | 93 | 100 |
| 5.27.2012 | 5.17am | 90 | 94 | 69 | 97 | 129 |
| 5.27.2012 | 7.08am | 90 | 94 | 69 | 87 | 119 |
| 5.27.2012 | 10.22am | 92 | 94 | 69 | 63 | 107 |
| 5.27.2012 | 12.44pm | 95 | 94 | 69 | 44 | 101 |
| 5.27.2012 | 2.10pm | 95 | 94 | 69 | 45 | 102 |
| 5.27.2012 | 4.30pm | 95 | 94 | 69 | 56 | 110 |
| 5.27.2012 | 7.53pm | 84 | 94 | 69 | 77 | 93 |
| 5.27.2012 | 8.54pm | 84 | 94 | 69 | 82 | 95 |
| 5.27.2012 | 9.23pm | 84 | 94 | 69 | 82 | 95 |
| 5.27.2012 | 10.54pm | 84 | 94 | 69 | 88 | 97 |
| 5.28.2012 | 12.06am | 84 | 93 | 74 | 90 | 98 |
| 5.28.2012 | 12.51am | 84 | 93 | 74 | 82 | 95 |
| 5.28.2012 | 2.23am | 84 | 93 | 74 | 82 | 95 |
| 5.28.2012 | 3.44am | 84 | 93 | 74 | 85 | 96 |
| 5.30.2012 | 5.17am | 90 | 94 | 74 | 97 | 129 |
| 5.30.2012 | 7.38am | 90 | 94 | 74 | 82 | 115 |
| 5.30.2012 | 9.23am | 90 | 94 | 74 | 72 | 107 |
| 5.30.2012 | 12.10pm | 92 | 94 | 74 | 57 | 103 |
| 5.30.2012 | 2.50pm | 95 | 94 | 74 | 45 | 102 |
| 5.30.2012 | 4.08pm | 95 | 94 | 74 | 43 | 101 |
| 5.30.2012 | 5.19pm | 90 | 94 | 74 | 47 | 93 |
| 5.30.2012 | 7.27pm | 90 | 94 | 74 | 65 | 103 |
| 5.30.2012 | 9.26pm | 80 | 94 | 74 | 77 | 84 |
| 5.30.2012 | 11.07pm | 80 | 94 | 74 | 77 | 84 |
| 5.31.2012 | 1.27am | 80 | 90 | 71 | 79 | 84 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 5.31.2012 | 3.27am | 80 | 90 | 71 | 87 | 85 |
| 5.31.2012 | 5.17am | 90 | 90 | 71 | 93 | 125 |
| 5.31.2012 | 7.05am | 90 | 90 | 71 | 79 | 113 |
| 5.31.2012 | 9.48am | 90 | 90 | 71 | 67 | 104 |
| 5.31.2012 | 11.29am | 97 | 90 | 71 | 54 | 114 |
| 5.31.2012 | 1.19pm | 97 | 90 | 71 | 93 | 162 |
| 5.31.2012 | 3.40pm | 90 | 90 | 71 | 90 | 122 |
| 5.31.2012 | 6.49pm | 84 | 90 | 71 | 79 | 94 |
| 5.31.2012 | 7.23pm | 84 | 90 | 71 | 93 | 100 |
| 5.31.2012 | 7.53pm | 84 | 90 | 71 | 93 | 100 |
| 5.31.2012 | 8.23pm | 84 | 90 | 71 | 87 | 97 |
| 5.31.2012 | 8.53pm | 84 | 90 | 71 | 87 | 97 |
| 5.31.2012 | 9.25pm | 84 | 90 | 71 | 82 | 95 |
| 5.31.2012 | 10.25pm | 84 | 90 | 71 | 90 | 98 |
| 5.31.2012 | 11.27pm | 84 | 90 | 71 | 93 | 100 |
| 6.1.2012 | 12.25am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 1.25am | 82 | 86 | 65 | 90 | 92 |
| 6.1.2012 | 1.55am | 82 | 86 | 65 | 90 | 92 |
| 6.1.2012 | 2.25am | 82 | 86 | 65 | 90 | 92 |
| 6.1.2012 | 3.26am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 3.56am | 82 | 86 | 65 | 93 | 93 |
| 6.1.2012 | 4.26am | 82 | 86 | 65 | 97 | 95 |
| 6.1.2012 | 4.57am | 82 | 86 | 65 | 97 | 95 |
| 6.4.2012 | 5.18am | 90 | 92 | 75 | 85 | 117 |
| 6.4.2012 | 7.11am | 90 | 92 | 75 | 82 | 115 |
| 6.4.2012 | 9.26am | 93 | 92 | 75 | 63 | 110 |
| 6.4.2012 | 11.33am | 93 | 92 | 75 | 50 | 101 |
| 6.4.2012 | 2.24pm | 96 | 92 | 75 | 50 | 108 |
| 6.4.2012 | 4.06pm | 96 | 92 | 75 | 44 | 103 |
| 6.4.2012 | 5.16pm | 90 | 92 | 75 | 48 | 94 |
| 6.4.2012 | 7.22pm | 90 | 92 | 75 | 55 | 97 |
| 6.4.2012 | 9.30pm | 80 | 92 | 75 | 82 | 85 |
| 6.4.2012 | 11.20pm | 80 | 92 | 75 | 85 | 85 |
| 6.5.2012 | 1.25am | 80 | 94 | 75 | 94 | 88 |
| 6.5.2012 | 3.26am | 80 | 94 | 75 | 94 | 88 |
| 6.5.2012 | 5.19am | 90 | 94 | 75 | 94 | 126 |
| 6.5.2012 | 7.00am | 90 | 94 | 75 | 88 | 120 |
| 6.5.2012 | 10.01am | 90 | 94 | 75 | 59 | 99 |
| 6.5.2012 | 12.48pm | 90 | 94 | 75 | 50 | 95 |
| 6.5.2012 | 2.15pm | 95 | 94 | 75 | 49 | 105 |
| 6.5.2012 | 5.54pm | 90 | 94 | 75 | 55 | 97 |
| 6.5.2012 | 6.56pm | 90 | 94 | 75 | 61 | 100 |
| 6.5.2012 | 7.59pm | 90 | 94 | 75 | 61 | 100 |
| 6.5.2012 | 9.02pm | 90 | 94 | 75 | 74 | 109 |
| 6.5.2012 | 10.04pm | 90 | 94 | 75 | 79 | 113 |
| 6.5.2012 | 11.05pm | 90 | 94 | 75 | 82 | 115 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.6.2012 | 12.55am | 89 | 96 | 71 | 85 | 113 |
| 6.6.2012 | 1.55am | 89 | 96 | 71 | 91 | 118 |
| 6.6.2012 | 2.54am | 89 | 96 | 71 | 91 | 118 |
| 6.6.2012 | 3.55am | 89 | 96 | 71 | 88 | 116 |
| 6.6.2012 | 5.18pm | 95 | 96 | 71 | 90 | 147 |
| 6.6.2012 | 7.45pm | 94 | 96 | 71 | 90 | 141 |
| 6.6.2012 | 11.30pm | 93 | 96 | 71 | 93 | 140 |
| 6.7.2012 | 1.30am | 92 | 89 | 71 | | |
| 6.7.2012 | 3.45am | 91 | 89 | 71 | | |
| 6.8.2012 | 5.20am | 88 | 86 | 76 | | |
| 6.8.2012 | 7.11am | 88 | 86 | 76 | | |
| 6.8.2012 | 10.30am | 90 | 86 | 76 | 65 | 103 |
| 6.8.2012 | 11.16am | 92 | 86 | 76 | 61 | 105 |
| 6.8.2012 | 11.46am | 92 | 86 | 76 | 61 | 105 |
| 6.8.2012 | 1.42pm | 92 | 86 | 76 | 63 | 107 |
| 6.8.2012 | 2.11pm | 90 | 86 | 76 | 63 | 101 |
| 6.8.2012 | 2.49pm | 90 | 86 | 76 | 70 | 106 |
| 6.8.2012 | 3.49pm | 90 | 86 | 76 | 93 | 125 |
| 6.8.2012 | 4.09pm | 90 | 86 | 76 | 93 | 125 |
| 6.8.2012 | 4.57pm | 90 | 86 | 76 | 93 | 125 |
| 6.8.2012 | 6.05pm | 90 | 86 | 76 | 94 | 126 |
| 6.8.2012 | 8.05pm | 90 | 86 | 76 | 93 | 125 |
| 6.8.2012 | 10.05pm | 89 | 86 | 76 | 93 | 120 |
| 6.9.2012 | 1.20am | 88 | 84 | 72 | 93 | 116 |
| 6.9.2012 | 5.18am | 86 | 84 | 72 | 97 | 110 |
| 6.9.2012 | 7.45am | 86 | 84 | 72 | 94 | 108 |
| 6.9.2012 | 8.18am | 86 | 84 | 72 | 94 | 108 |
| 6.9.2012 | 9.02am | 86 | 84 | 72 | 82 | 101 |
| 6.9.2012 | 9.38am | 86 | 84 | 72 | 77 | 98 |
| 6.9.2012 | 10.24am | 88 | 84 | 72 | 74 | 103 |
| 6.9.2012 | 11.01am | 88 | 84 | 72 | 74 | 103 |
| 6.9.2012 | 11.43am | 88 | 84 | 72 | 91 | 114 |
| 6.9.2012 | 12.22pm | 90 | 84 | 72 | 91 | 123 |
| 6.9.2012 | 1.05pm | 90 | 84 | 72 | 88 | 120 |
| 6.9.2012 | 1.50pm | 90 | 84 | 72 | 79 | 113 |
| 6.9.2012 | 2.50pm | 92 | 84 | 72 | 94 | 136 |
| 6.9.2012 | 3.32pm | 92 | 84 | 72 | 82 | 123 |
| 6.9.2012 | 4.03pm | 92 | 84 | 72 | 85 | 126 |
| 6.9.2012 | 4.27pm | 90 | 84 | 72 | 85 | 117 |
| 6.9.2012 | 5.04pm | 90 | 84 | 72 | 85 | 117 |
| 6.9.2012 | 6.00pm | 86 | 84 | 72 | 85 | 102 |
| 6.9.2012 | 8.00pm | 85 | 84 | 72 | 90 | 102 |
| 6.10.2012 | 1.00am | 82 | 83 | 73 | 90 | 92 |
| 6.10.2012 | 3.00am | 82 | 83 | 73 | 94 | 94 |
| 6.10.2012 | 5.18am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 5.59am | 86 | 83 | 73 | 94 | 108 |

Exhibit 1    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.10.2012 | 6.54am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 8.57am | 86 | 83 | 73 | 94 | 108 |
| 6.10.2012 | 9.28am | 86 | 83 | 73 | 97 | 110 |
| 6.10.2012 | 10.05am | 86 | 83 | 73 | 90 | 105 |
| 6.10.2012 | 10.37am | 88 | 83 | 73 | 79 | 106 |
| 6.10.2012 | 11.20am | 88 | 83 | 73 | 74 | 103 |
| 6.10.2012 | 12.08pm | 88 | 83 | 73 | 74 | 103 |
| 6.10.2012 | 12.48pm | 88 | 83 | 73 | 74 | 103 |
| 6.10.2012 | 1.38pm | 88 | 83 | 73 | 77 | 104 |
| 6.10.2012 | 3.05pm | 88 | 83 | 73 | 77 | 104 |
| 6.10.2012 | 3.30pm | 88 | 83 | 73 | 74 | 103 |
| 6.10.2012 | 6.00pm | 87 | 83 | 73 | 77 | 101 |
| 6.10.2012 | 8.00pm | 86 | 83 | 73 | 85 | 102 |
| 6.10.2012 | 10.00pm | 85 | 83 | 73 | 91 | 102 |
| 6.11.2012 | 5.20pm | 93 | 92 | 76 | 63 | 110 |
| 6.11.2012 | 7.45pm | 92 | 92 | 76 | 77 | 118 |
| 6.11.2012 | 9.30pm | 92 | 92 | 76 | 85 | 126 |
| 6.11.2012 | 11.30pm | 91 | 92 | 76 | 91 | 127 |
| 6.12.2012 | 1.30am | 89 | 84 | 70 | 90 | 117 |
| 6.12.2012 | 3.30am | 89 | 84 | 70 | 87 | 115 |
| 6.12.2012 | 5.20pm | 87 | 84 | 70 | 69 | 97 |
| 6.12.2012 | 7.45pm | 88 | 84 | 70 | 82 | 108 |
| 6.12.2012 | 9.30pm | 87 | 84 | 70 | 87 | 107 |
| 6.12.2012 | 11.30pm | 87 | 84 | 70 | 93 | 111 |
| 6.13.2012 | 1.30am | 87 | 90 | 68 | 97 | 114 |
| 6.13.2012 | 3.45am | 85 | 90 | 68 | 93 | 103 |
| 6.13.2012 | 7.21am | 85 | 90 | 68 | 84 | 99 |
| 6.13.2012 | 9.38am | 85 | 90 | 68 | 61 | 90 |
| 6.13.2012 | 12.20pm | 90 | 90 | 68 | 61 | 100 |
| 6.13.2012 | 2.31pm | 93 | 90 | 68 | 55 | 104 |
| 6.13.2012 | 5.03pm | 93 | 90 | 68 | 52 | 102 |
| 6.13.2012 | 5.53pm | 90 | 90 | 68 | 57 | 98 |
| 6.13.2012 | 7.49pm | 90 | 90 | 68 | 79 | 113 |
| 6.13.2012 | 8.52pm | 90 | 90 | 68 | 79 | 113 |
| 6.13.2012 | 9.54pm | 90 | 90 | 68 | 79 | 113 |
| 6.13.2012 | 10.56pm | 89 | 90 | 68 | 85 | 113 |
| 6.14.2012 | 12.51am | 88 | 87 | 70 | 94 | 116 |
| 6.14.2012 | 1.54am | 88 | 87 | 70 | 91 | 114 |
| 6.14.2012 | 3.54am | 87 | 87 | 70 | 94 | 112 |
| 6.14.2012 | 5.18am | 85 | 87 | 70 | 97 | 106 |
| 6.14.2012 | 7.11am | 85 | 87 | 70 | 90 | 102 |
| 6.14.2012 | 10.10am | 85 | 87 | 70 | 59 | 89 |
| 6.14.2012 | 12.21pm | 85 | 87 | 70 | 63 | 90 |
| 6.14.2012 | 3.29pm | 85 | 87 | 70 | 69 | 92 |
| 6.14.2012 | 5.16pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 7.27pm | 80 | 87 | 70 | 93 | 87 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.14.2012 | 9.25pm | 80 | 87 | 70 | 93 | 87 |
| 6.14.2012 | 11.18pm | 80 | 87 | 70 | 90 | 86 |
| 6.15.2012 | 1.23am | 80 | | | | |
| 6.15.2012 | 3.56am | 80 | | | | |
| 6.15.2012 | 5.20pm | 91 | | | | |
| 6.15.2012 | 9.35pm | 85 | | | | |
| 6.15.2012 | 11.30pm | 88 | | | 93 | |
| 6.16.2012 | 1.45am | 87 | 89 | 69 | 90 | 109 |
| 6.16.2012 | 3.45am | 87 | 89 | 69 | 93 | 111 |
| 6.16.2012 | 5.15pm | 92 | 89 | 69 | 55 | 101 |
| 6.16.2012 | 7.30pm | 91 | 89 | 69 | 67 | 107 |
| 6.16.2012 | 9.30pm | 90 | 89 | 69 | 82 | 115 |
| 6.17.2012 | 1.30am | 89 | 87 | 69 | 87 | 115 |
| 6.17.2012 | 5.15pm | 93 | 87 | 69 | 72 | 117 |
| 6.17.2012 | 7.45pm | 92 | 87 | 69 | 82 | 123 |
| 6.17.2012 | 9.30pm | 91 | 87 | 69 | 85 | 122 |
| 6.17.2012 | 11.30pm | 90 | 87 | 69 | 87 | 119 |
| 6.18.2012 | 1.30am | 89 | 83 | 73 | 93 | 120 |
| 6.18.2012 | 3.30am | 89 | 83 | 73 | 94 | 121 |
| 6.18.2012 | 5.19am | 85 | 83 | 73 | 97 | 106 |
| 6.18.2012 | 7.00am | 85 | 83 | 73 | 85 | 99 |
| 6.18.2012 | 8.51am | 92 | 83 | 73 | 79 | 120 |
| 6.18.2012 | 10.39am | 92 | 83 | 73 | 97 | 139 |
| 6.18.2012 | 12.05pm | 90 | 83 | 73 | 82 | 115 |
| 6.18.2012 | 2.42pm | 90 | 83 | 73 | 79 | 113 |
| 6.18.2012 | 4.15pm | 90 | 83 | 73 | 74 | 109 |
| 6.18.2012 | 5.19pm | 90 | 83 | 73 | 74 | 109 |
| 6.18.2012 | 7.35pm | 85 | 83 | 73 | 82 | 98 |
| 6.18.2012 | 9.39pm | 80 | 83 | 73 | 87 | 85 |
| 6.18.2012 | 11.36pm | 80 | 83 | 73 | 90 | 86 |
| 6.19.2012 | 1.36am | 80 | 89 | 72 | 94 | 88 |
| 6.19.2012 | 3.04am | 80 | 89 | 72 | 94 | 88 |
| 6.19.2012 | 5.19am | 85 | 89 | 72 | 93 | 103 |
| 6.19.2012 | 7.15am | 85 | 89 | 72 | 85 | 99 |
| 6.19.2012 | 9.05am | 85 | 89 | 72 | 65 | 91 |
| 6.19.2012 | 11.10am | 85 | 89 | 72 | 61 | 90 |
| 6.19.2012 | 1.45pm | 92 | 89 | 93 | 55 | 101 |
| 6.19.2012 | 4.01pm | 90 | 89 | 72 | 52 | 96 |
| 6.19.2012 | 5.16pm | 90 | 89 | 72 | 57 | 98 |
| 6.19.2012 | 7.25pm | 90 | 89 | 72 | 72 | 107 |
| 6.19.2012 | 9.26pm | 80 | 89 | 72 | 87 | 85 |
| 6.19.2012 | 11.24pm | 80 | 89 | 72 | 90 | 86 |
| 6.20.2012 | 1.22am | 80 | 89 | 69 | 93 | 87 |
| 6.20.2012 | 3.25am | 80 | 89 | 69 | 93 | 87 |
| 6.22.2012 | 5.18am | 85 | 94 | 70 | 84 | 99 |
| 6.22.2012 | 7.47am | 85 | 94 | 70 | 65 | 91 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.22.2012 | 9.23am | 95 | 94 | 70 | 50 | 105 |
| 6.22.2012 | 11.40am | 95 | 94 | 70 | 45 | 102 |
| 6.22.2012 | 1.49pm | 95 | 94 | 70 | 45 | 102 |
| 6.22.2012 | 5.17pm | 90 | 94 | 70 | 47 | 93 |
| 6.22.2012 | 9.24pm | 80 | 94 | 70 | 77 | 84 |
| 6.22.2012 | 11.24pm | 80 | 94 | 70 | 88 | 86 |
| 6.23.2012 | 1.08am | 80 | 95 | 74 | 90 | 86 |
| 6.23.2012 | 3.25am | 80 | 95 | 74 | 90 | 86 |
| 6.23.2012 | 5.18am | 90 | 95 | 74 | 94 | 126 |
| 6.23.2012 | 8.03am | 90 | 95 | 74 | 70 | 106 |
| 6.23.2012 | 10.15am | 95 | 95 | 74 | 57 | 111 |
| 6.23.2012 | 12.09pm | 95 | 95 | 74 | 50 | 105 |
| 6.23.2012 | 2.39pm | 97 | 95 | 74 | 46 | 107 |
| 6.23.2012 | 5.00pm | 97 | 95 | 74 | 47 | 108 |
| 6.23.2012 | 5.56pm | 97 | 95 | 74 | 54 | 114 |
| 6.23.2012 | 6.53pm | 97 | 95 | 74 | 63 | 122 |
| 6.23.2012 | 7.55pm | 97 | 95 | 74 | 70 | 130 |
| 6.23.2012 | 8.57pm | 96 | 95 | 74 | 74 | 131 |
| 6.23.2012 | 9.55pm | 96 | 95 | 74 | 79 | 137 |
| 6.23.2012 | 10.00pm | 95 | 95 | 74 | 79 | 133 |
| 6.23.2012 | 11.01pm | 95 | 95 | 74 | 85 | 140 |
| 6.24.2012 | 12.57am | 94 | 97 | 74 | 91 | 143 |
| 6.24.2012 | 1.56am | 93 | 97 | 74 | 94 | 141 |
| 6.24.2012 | 3.56am | 93 | 97 | 74 | 94 | 141 |
| 6.24.2012 | 5.18am | 97 | 97 | 74 | 94 | 164 |
| 6.24.2012 | 7.40am | 97 | 97 | 74 | 74 | 135 |
| 6.24.2012 | 9.51am | 97 | 97 | 74 | 63 | 122 |
| 6.24.2012 | 12.08pm | 97 | 97 | 74 | 51 | 111 |
| 6.24.2012 | 2.20pm | 100 | 97 | 74 | 48 | 116 |
| 6.24.2012 | 4.57pm | 100 | 97 | 74 | 65 | 136 |
| 6.24.2012 | 5.20pm | 90 | 97 | 74 | 65 | 103 |
| 6.24.2012 | 7.24pm | 80 | 97 | 74 | 63 | 82 |
| 6.24.2012 | 9.25pm | 80 | 97 | 74 | 59 | 82 |
| 6.24.2012 | 11.24pm | 80 | 97 | 74 | 63 | 82 |
| 6.25.2012 | 1.24am | 80 | 101 | 77 | 58 | 82 |
| 6.25.2012 | 3.32am | 80 | 101 | 77 | 60 | 82 |
| 6.26.2012 | 5.50pm | 100 | 101 | 76 | 32 | 104 |
| 6.26.2012 | 7.31pm | 100 | 101 | 76 | 47 | 115 |
| 6.26.2012 | 9.30pm | 100 | 101 | 76 | 53 | 121 |
| 6.26.2012 | 11.34pm | 98 | 101 | 76 | 57 | 119 |
| 6.27.2012 | 1.34am | 96 | 97 | 74 | 58 | 114 |
| 6.27.2012 | 3.36am | 94 | 97 | 74 | 69 | 118 |
| 6.27.2012 | 7.57pm | 90 | 97 | 74 | 65 | 103 |
| 6.27.2012 | 9.28pm | 80 | 97 | 74 | 79 | 84 |
| 6.27.2012 | 11.30pm | 80 | 97 | 74 | 85 | 85 |
| 6.28.2012 | 1.24am | 80 | 97 | 76 | 91 | 87 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.28.2012 | 3.25am | 80 | 97 | 76 | 88 | 86 |
| 6.28.2012 | 5.20pm | 90 | 97 | 76 | 47 | 93 |
| 6.28.2012 | 7.32pm | 90 | 97 | 76 | 61 | 100 |
| 6.28.2012 | 9.32pm | 90 | 97 | 76 | 74 | 109 |
| 6.28.2012 | 11.03pm | 90 | 97 | 76 | 77 | 111 |
| 6.29.2012 | 1.20am | 90 | 97 | 78 | 82 | 115 |
| 6.29.2012 | 3.30am | 90 | 97 | 78 | 91 | 123 |
| 6.29.2012 | 5.15pm | 101 | 97 | 78 | 50 | 121 |
| 6.29.2012 | 7.45pm | 100 | 97 | 78 | 63 | 133 |
| 6.29.2012 | 11.30pm | 97 | 97 | 78 | 79 | 142 |
| 6.30.2012 | 1.30am | 97 | 94 | 76 | 88 | 155 |
| 6.30.2012 | 5.20am | 96 | 94 | 76 | 90 | 152 |
| 6.30.2012 | 8.01am | 96 | 94 | 76 | 65 | 121 |
| 6.30.2012 | 10.14am | 96 | 94 | 76 | 55 | 112 |
| 6.30.2012 | 11.30am | 100 | 94 | 76 | 41 | 110 |
| 6.30.2012 | 1.38pm | 102 | 94 | 76 | 41 | 115 |
| 6.30.2012 | 5.17pm | 100 | 94 | 76 | 54 | 123 |
| 6.30.2012 | 6.28pm | 100 | 94 | 76 | 61 | 131 |
| 6.30.2012 | 7.23pm | 100 | 94 | 76 | 70 | 143 |
| 6.30.2012 | 9.26pm | 98 | 94 | 76 | 74 | 140 |
| 6.30.2012 | 11.24pm | 96 | 94 | 76 | 82 | 141 |
| 7.1.2012 | 1.25am | 96 | 95 | 76 | 82 | 141 |
| 7.1.2012 | 3.25am | 94 | 95 | 76 | 91 | 143 |
| 7.1.2012 | 5.18am | 96 | 95 | 76 | 94 | 158 |
| 7.1.2012 | 7.15am | 96 | 95 | 76 | 85 | 145 |
| 7.1.2012 | 8.42am | 98 | 95 | 76 | 70 | 134 |
| 7.1.2012 | 11.35am | 100 | 95 | 76 | 56 | 125 |
| 7.1.2012 | 1.49pm | 101 | 95 | 76 | 50 | 121 |
| 7.1.2012 | 3.10pm | 102 | 95 | 76 | 51 | 125 |
| 7.1.2012 | 5.44pm | 98 | 95 | 76 | 59 | 122 |
| 7.1.2012 | 7.25pm | 96 | 95 | 76 | 72 | 129 |
| 7.1.2012 | 9.26pm | 96 | 95 | 76 | 74 | 131 |
| 7.2.2012 | 1.31am | 96 | 96 | 75 | 79 | 137 |
| 7.2.2012 | 5.18am | 93 | 96 | 75 | 90 | 136 |
| 7.2.2012 | 8.26am | 95 | 96 | 75 | 59 | 112 |
| 7.2.2012 | 11.20am | 95 | 96 | 75 | 49 | 105 |
| 7.2.2012 | 3.00pm | 100 | 96 | 75 | 65 | 136 |
| 7.2.2012 | 4.12pm | 100 | 96 | 75 | 72 | 146 |
| 7.2.2012 | 5.19pm | 95 | 96 | 75 | 72 | 125 |
| 7.2.2012 | 7.23pm | 95 | 96 | 75 | 77 | 130 |
| 7.2.2012 | 9.22pm | 90 | 96 | 75 | 85 | 117 |
| 7.2.2012 | 11.22pm | 90 | 96 | 75 | 91 | 123 |
| 7.3.2012 | 1.22am | 90 | 96 | 75 | 94 | 126 |
| 7.3.2012 | 3.22am | 90 | 96 | 75 | 87 | 119 |
| 7.3.2012 | 5.19am | 95 | 96 | 75 | 85 | 140 |
| 7.3.2012 | 7.50am | 95 | 96 | 75 | 65 | 118 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|-----------|
| 7.3.2012 | 9.51am | 100 | 96 | 75 | 52 | 120 |
| 7.3.2012 | 12.05pm | 100 | 96 | 75 | 49 | 117 |
| 7.3.2012 | 3.00pm | 101 | 96 | 75 | 42 | 113 |
| 7.3.2012 | 5.17pm | 92 | 96 | 75 | 43 | 95 |
| 7.3.2012 | 7.30pm | 92 | 96 | 75 | 72 | 114 |
| 7.3.2012 | 11.38pm | 90 | 96 | 75 | 82 | 115 |
| 7.4.2012 | 1.27am | 90 | 95 | 75 | 87 | 119 |
| 7.4.2012 | 3.24am | 90 | 95 | 75 | 85 | 117 |
| 7.5.2012 | 5.15am | 94 | 96 | 73 | 90 | 141 |
| 7.5.2012 | 7.09am | 94 | 96 | 73 | 90 | 141 |
| 7.5.2012 | 10.01am | 96 | 96 | 73 | 61 | 117 |
| 7.5.2012 | 12.04pm | 98 | 96 | 73 | 50 | 113 |
| 7.5.2012 | 1.41pm | 100 | 96 | 73 | 46 | 114 |
| 7.5.2012 | 3.52pm | 100 | 96 | 73 | 46 | 114 |
| 7.5.2012 | 4.16pm | 100 | 96 | 73 | 46 | 114 |
| 7.5.2012 | 4.42pm | 100 | 96 | 73 | 47 | 115 |
| 7.5.2012 | 7.03pm | 99 | 96 | 73 | 70 | 138 |
| 7.5.2012 | 9.00pm | 99 | 96 | 73 | 74 | 144 |
| 7.5.2012 | 11.00pm | 98 | 96 | 73 | 74 | 140 |
| 7.6.2012 | 5.19am | 95 | 93 | 74 | 88 | 144 |
| 7.6.2012 | 7.40am | 95 | 93 | 74 | 70 | 123 |
| 7.6.2012 | 10.02am | 95 | 93 | 74 | 59 | 112 |
| 7.6.2012 | 12.40pm | 95 | 93 | 74 | 54 | 108 |
| 7.6.2012 | 1.47pm | 100 | 93 | 74 | 79 | 157 |
| 7.6.2012 | 3.58pm | 100 | 93 | 74 | 94 | 183 |
| 7.7.2012 | 5.18am | 90 | 92 | 73 | 97 | 129 |
| 7.7.2012 | 7.28am | 95 | 92 | 73 | 82 | 136 |
| 7.7.2012 | 11.34am | 90 | 92 | 73 | 59 | 99 |
| 7.7.2012 | 2.00pm | 100 | 92 | 73 | 52 | 120 |
| 7.7.2012 | 6.05pm | 85 | 92 | 73 | 69 | 92 |
| 7.7.2012 | 7.05pm | 85 | 92 | 73 | 82 | 98 |
| 7.7.2012 | 8.05pm | 85 | 92 | 73 | 82 | 98 |
| 7.7.2012 | 9.05pm | 85 | 92 | 73 | 88 | 101 |
| 7.7.2012 | 9.35am | 83 | 92 | 73 | 91 | 96 |
| 7.7.2012 | 10.05pm | 83 | 92 | 73 | 91 | 96 |
| 7.7.2012 | 11.05pm | 83 | 92 | 73 | 91 | 96 |
| 7.8.2012 | 2.05am | 82 | 87 | 73 | 94 | 94 |
| 7.8.2012 | 3.05am | 82 | 87 | 73 | 94 | 94 |
| 7.8.2012 | 5.18am | 90 | 87 | 73 | 94 | 126 |
| 7.8.2012 | 7.11am | 90 | 87 | 73 | 88 | 120 |
| 7.8.2012 | 9.42am | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 11.50am | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 3.34pm | 90 | 87 | 73 | 97 | 129 |
| 7.8.2012 | 6.10pm | 87 | 87 | 73 | 90 | 109 |
| 7.8.2012 | 7.10pm | 87 | 87 | 73 | 94 | 112 |
| 7.8.2012 | 10.10pm | 87 | 87 | 73 | 94 | 112 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.8.2012 | 11.10pm | 87 | 87 | 73 | 94 | 112 |
| 7.9.2012 | 2.10am | 86 | 88 | 74 | 97 | 110 |
| 7.9.2012 | 5.10am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 5.20am | 86 | 88 | 74 | 97 | 110 |
| 7.9.2012 | 5.55am | 86 | 88 | 74 | 97 | 110 |
| 7.9.2012 | 7.28am | 87 | 88 | 74 | 82 | 104 |
| 7.9.2012 | 8.16am | 87 | 88 | 74 | 82 | 104 |
| 7.9.2012 | 9.19am | 87 | 88 | 74 | 79 | 102 |
| 7.9.2012 | 9.43am | 88 | 88 | 74 | 79 | 106 |
| 7.9.2012 | 10.29am | 88 | 88 | 74 | 70 | 100 |
| 7.9.2012 | 11.05am | 88 | 88 | 74 | 70 | 100 |
| 7.9.2012 | 11.37am | 88 | 88 | 74 | 67 | 99 |
| 7.9.2012 | 12.20pm | 88 | 88 | 74 | 67 | 99 |
| 7.9.2012 | 1.10pm | 88 | 88 | 74 | 61 | 96 |
| 7.9.2012 | 1.55pm | 90 | 88 | 74 | 61 | 100 |
| 7.9.2012 | 2.51pm | 90 | 88 | 74 | 59 | 99 |
| 7.9.2012 | 4.50pm | 90 | 88 | 74 | 55 | 97 |
| 7.9.2012 | 5.20pm | 93 | 88 | 74 | 55 | 104 |
| 7.9.2012 | 7.34pm | 93 | 88 | 74 | 79 | 124 |
| 7.9.2012 | 9.30pm | 92 | 88 | 74 | 79 | 120 |
| 7.9.2012 | 11.30pm | 91 | 88 | 74 | 79 | 116 |
| 7.10.2012 | 1.30am | 91 | 85 | 73 | 82 | 119 |
| 7.10.2012 | 5.14am | 90 | 85 | 73 | 82 | 115 |
| 7.10.2012 | 6.39am | 88 | 85 | 73 | 97 | 119 |
| 7.10.2012 | 7.49am | 88 | 85 | 73 | 90 | 113 |
| 7.10.2012 | 9.40am | 88 | 85 | 73 | 97 | 119 |
| 7.10.2012 | 10.23am | 88 | 85 | 73 | 97 | 119 |
| 7.10.2012 | 12.25pm | 88 | 85 | 73 | 79 | 106 |
| 7.10.2012 | 1.49pm | 88 | 85 | 73 | 79 | 106 |
| 7.10.2012 | 2.58pm | 88 | 85 | 73 | 72 | 101 |
| 7.10.2012 | 3.46pm | 88 | 85 | 73 | 72 | 101 |
| 7.10.2012 | 4.42pm | 88 | 85 | 73 | 67 | 99 |
| 7.10.2012 | 5.14pm | 90 | 85 | 73 | 67 | 104 |
| 7.10.2012 | 7.35pm | 90 | 85 | 73 | 90 | 122 |
| 7.10.2012 | 9.28pm | 90 | 85 | 73 | 97 | 129 |
| 7.10.2012 | 11.33pm | 90 | 85 | 73 | 90 | 122 |
| 7.11.2012 | 7.04pm | 90 | 86 | 73 | 85 | 117 |
| 7.11.2012 | 9.20am | 90 | 86 | 73 | 77 | 111 |
| 7.11.2012 | 11.17am | 90 | 86 | 73 | 87 | 119 |
| 7.11.2012 | 1.33pm | 90 | 86 | 73 | 72 | 107 |
| 7.11.2012 | 4.30pm | 90 | 86 | 73 | 67 | 104 |
| 7.11.2012 | 5.20pm | 90 | 86 | 73 | 67 | 104 |
| 7.11.2012 | 6.58pm | 90 | 86 | 73 | 85 | 117 |
| 7.11.2012 | 7.54pm | 90 | 86 | 73 | 79 | 113 |
| 7.11.2012 | 8.23pm | 90 | 86 | 73 | 85 | 117 |
| 7.11.2012 | 8.55pm | 90 | 86 | 73 | 85 | 117 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.11.2012 | 9.24pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 9.52pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 10.25pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 10.54pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 11.24pm | 90 | 86 | 73 | 91 | 123 |
| 7.11.2012 | 11.54pm | 90 | 86 | 73 | 91 | 123 |
| 7.12.2012 | 1.02am | 90 | 90 | 73 | 91 | 123 |
| 7.12.2012 | 1.24am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 1.55am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 2.25am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 2.55am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 3.25am | 90 | 90 | 73 | 88 | 120 |
| 7.12.2012 | 4.25am | 90 | 90 | 73 | 90 | 122 |
| 7.12.2012 | 4.58am | 90 | 90 | 73 | 90 | 122 |
| 7.12.2012 | 5.20am | 88 | 90 | 73 | 90 | 113 |
| 7.12.2012 | 5.49pm | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 6.17pm | 83 | 90 | 73 | 90 | 95 |
| 7.12.2012 | 7.17pm | 83 | 90 | 73 | 97 | 98 |
| 7.12.2012 | 7.48pm | 83 | 90 | 73 | 94 | 97 |
| 7.12.2012 | 8.18pm | 83 | 90 | 73 | 94 | 97 |
| 7.12.2012 | 8.48pm | 83 | 90 | 73 | 97 | 98 |
| 7.12.2012 | 9.20pm | 83 | 90 | 73 | 97 | 98 |
| 7.12.2012 | 9.47pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 10.20pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 11.17pm | 83 | 90 | 73 | 93 | 96 |
| 7.12.2012 | 11.47pm | 83 | 90 | 73 | 90 | 95 |
| 7.13.2012 | 12.17am | 83 | 88 | 72 | 90 | 95 |
| 7.13.2012 | 12.47am | 83 | 88 | 72 | 93 | 96 |
| 7.13.2012 | 1.18am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 1.44am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 2.14am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 2.44am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 3.08pm | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 3.39pm | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 4.03am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 4.27am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 5.00am | 82 | 88 | 72 | 93 | 93 |
| 7.13.2012 | 6.00am | 86 | 88 | 72 | 93 | 107 |
| 7.13.2012 | 7.00am | 86 | 88 | 72 | 90 | 105 |
| 7.13.2012 | 7.20am | 86 | 88 | 72 | 94 | 108 |
| 7.13.2012 | 7.58am | 86 | 88 | 72 | 88 | 104 |
| 7.13.2012 | 8.45am | 86 | 88 | 72 | 82 | 101 |
| 7.13.2012 | 9.15am | 86 | 88 | 72 | 82 | 101 |
| 7.13.2012 | 9.46pm | 85 | 88 | 72 | 74 | 94 |
| 7.13.2012 | 10.30am | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 11.20am | 85 | 88 | 72 | 67 | 92 |

Exhibit 1                           Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.13.2012 | 12.08pm | 82 | 88 | 72 | 61 | 95 |
| 7.13.2012 | 12.52pm | 82 | 88 | 72 | 53 | 83 |
| 7.13.2012 | 1.20pm | 80 | 88 | 72 | 79 | 84 |
| 7.13.2012 | 2.08pm | 80 | 88 | 72 | 82 | 85 |
| 7.13.2012 | 2.50pm | 80 | 88 | 72 | 79 | 84 |
| 7.13.2012 | 3.40pm | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 4.00pm | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 4.47pm | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 5.20pm | 87 | 88 | 72 | 67 | 96 |
| 7.13.2012 | 7.25pm | 87 | 88 | 72 | 90 | 109 |
| 7.13.2012 | 9.30pm | 87 | 88 | 72 | 94 | 112 |
| 7.13.2012 | 11.30pm | 87 | 88 | 72 | 93 | 111 |
| 7.14.2012 | 1.30am | 86 | 92 | 71 | 93 | 107 |
| 7.14.2012 | 3.30am | 86 | 92 | 71 | 93 | 107 |
| 7.14.2012 | 5.25am | 85 | 92 | 71 | 93 | 103 |
| 7.14.2012 | 6.08am | 85 | 92 | 71 | 93 | 103 |
| 7.14.2012 | 7.14am | 86 | 92 | 71 | 87 | 104 |
| 7.14.2012 | 8.12am | 86 | 92 | 71 | 72 | 96 |
| 7.14.2012 | 8.50am | 85 | 92 | 71 | 72 | 93 |
| 7.14.2012 | 9.39am | 84 | 92 | 71 | 67 | 90 |
| 7.14.2012 | 10.15am | 84 | 92 | 71 | 67 | 90 |
| 7.14.2012 | 11.25am | 84 | 92 | 71 | 54 | 86 |
| 7.14.2012 | 12.10pm | 84 | 92 | 71 | 54 | 86 |
| 7.14.2012 | 12.45pm | 84 | 92 | 71 | 57 | 87 |
| 7.14.2012 | 1.28pm | 83 | 92 | 71 | 57 | 85 |
| 7.14.2012 | 2.12pm | 83 | 92 | 71 | 57 | 85 |
| 7.14.2012 | 2.55pm | 83 | 92 | 71 | 55 | 85 |
| 7.14.2012 | 3.40pm | 85 | 92 | 71 | 54 | 87 |
| 7.14.2012 | 4.00pm | 85 | 92 | 71 | 54 | 87 |
| 7.14.2012 | 4.45pm | 85 | 92 | 71 | 79 | 96 |
| 7.15.2012 | 6.03am | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 6.57am | 89 | 87 | 75 | 94 | 121 |
| 7.15.2012 | 7.42am | 90 | 87 | 75 | 94 | 126 |
| 7.15.2012 | 9.14am | 90 | 87 | 75 | 79 | 113 |
| 7.15.2012 | 9.58am | 90 | 87 | 75 | 74 | 109 |
| 7.15.2012 | 10.41am | 90 | 87 | 75 | 74 | 109 |
| 7.15.2012 | 12.10pm | 90 | 87 | 75 | 88 | 120 |
| 7.15.2012 | 12.46pm | 92 | 87 | 75 | 88 | 129 |
| 7.15.2012 | 1.27pm | 92 | 87 | 75 | 82 | 123 |
| 7.15.2012 | 2.08pm | 92 | 87 | 75 | 82 | 123 |
| 7.15.2012 | 3.06pm | 90 | 87 | 75 | 79 | 113 |
| 7.15.2012 | 3.57pm | 90 | 87 | 75 | 72 | 107 |
| 7.15.2012 | 4.37pm | 90 | 87 | 75 | 70 | 106 |
| 7.15.2012 | 5.15pm | 91 | 87 | 75 | 70 | 109 |
| 7.15.2012 | 7.45pm | 91 | 87 | 75 | 88 | 125 |
| 7.15.2012 | 11.30pm | 90 | 87 | 75 | 94 | 126 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.16.2012 | 1.30am | 89 | 92 | 74 | 94 | 121 |
| 7.16.2012 | 3.30am | 89 | 92 | 74 | 94 | 121 |
| 7.16.2012 | 5.18pm | 90 | 92 | 74 | 74 | 109 |
| 7.16.2012 | 8.55pm | 90 | 92 | 74 | 91 | 123 |
| 7.16.2012 | 9.59pm | 90 | 92 | 74 | 91 | 123 |
| 7.16.2012 | 10.58pm | 90 | 92 | 74 | 91 | 123 |
| 7.17.2012 | 12.53am | 90 | 95 | 74 | 94 | 126 |
| 7.17.2012 | 1.54am | 90 | 95 | 74 | 94 | 126 |
| 7.17.2012 | 3.54am | 90 | 95 | 74 | 94 | 126 |
| 7.17.2012 | 5.18pm | 90 | 95 | 74 | 52 | 96 |
| 7.17.2012 | 5.54pm | 90 | 95 | 74 | 61 | 100 |
| 7.17.2012 | 6.57pm | 90 | 95 | 74 | 61 | 100 |
| 7.17.2012 | 7.57pm | 90 | 95 | 74 | 79 | 113 |
| 7.17.2012 | 8.24pm | 90 | 95 | 74 | 74 | 109 |
| 7.17.2012 | 9.22pm | 90 | 95 | 74 | 74 | 109 |
| 7.17.2012 | 10.57pm | 90 | 95 | 74 | 82 | 115 |
| 7.18.2012 | 12.49am | 90 | 94 | 76 | 85 | 117 |
| 7.18.2012 | 1.54am | 90 | 94 | 76 | 94 | 126 |
| 7.18.2012 | 3.55am | 90 | 94 | 76 | 94 | 126 |
| 7.18.2012 | 4.56am | 90 | 94 | 76 | 94 | 126 |
| 7.18.2012 | 6.09am | 92 | 94 | 76 | 94 | 136 |
| 7.18.2012 | 12.46pm | 98 | 94 | 76 | 56 | 118 |
| 7.18.2012 | 1.34pm | 98 | 94 | 76 | 56 | 118 |
| 7.18.2012 | 2.29pm | 98 | 94 | 76 | 56 | 118 |
| 7.18.2012 | 4.02pm | 98 | 94 | 76 | 54 | 116 |
| 7.18.2012 | 4.48pm | 98 | 94 | 76 | 52 | 115 |
| 7.18.2012 | 5.15pm | 97 | 94 | 76 | 52 | 112 |
| 7.18.2012 | 7.20pm | 93 | 94 | 76 | 61 | 108 |
| 7.18.2012 | 11.53pm | 95 | 94 | 76 | 88 | 144 |
| 7.19.2012 | 6.04am | 92 | 94 | 75 | 88 | 129 |
| 7.19.2012 | 7.01am | 94 | 94 | 75 | 85 | 135 |
| 7.19.2012 | 7.44am | 92 | 94 | 75 | 82 | 123 |
| 7.19.2012 | 8.52am | 94 | 94 | 75 | 80 | 129 |
| 7.19.2012 | 9.37am | 94 | 94 | 75 | 72 | 121 |
| 7.19.2012 | 10.13am | 94 | 94 | 75 | 72 | 121 |
| 7.19.2012 | 10.58am | 94 | 94 | 75 | 63 | 113 |
| 7.19.2012 | 11.44am | 94 | 94 | 75 | 58 | 109 |
| 7.19.2012 | 12.52pm | 94 | 94 | 75 | 54 | 106 |
| 7.19.2012 | 1.38pm | 96 | 94 | 75 | 54 | 111 |
| 7.19.2012 | 2.22pm | 96 | 94 | 75 | 54 | 111 |
| 7.19.2012 | 3.06pm | 96 | 94 | 75 | 52 | 109 |
| 7.19.2012 | 3.57pm | 96 | 94 | 75 | 52 | 109 |
| 7.19.2012 | 4.42pm | 96 | 94 | 75 | 74 | 131 |
| 7.19.2012 | 5.20pm | 97 | 94 | 75 | 74 | 135 |
| 7.19.2012 | 7.20pm | 94 | 94 | 75 | 90 | 141 |
| 7.19.2012 | 9.28pm | 94 | 94 | 75 | 94 | 147 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.19.2012 | 11.30pm | 93 | 94 | 75 | 94 | 141 |
| 7.20.2012 | 1.30am | 93 | 92 | 72 | 94 | 141 |
| 7.20.2012 | 3.30am | 91 | 92 | 72 | 90 | 126 |
| 7.20.2012 | 5.24am | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 7.44am | 90 | 92 | 72 | 82 | 115 |
| 7.20.2012 | 9.29am | 90 | 92 | 72 | 72 | 107 |
| 7.20.2012 | 11.35am | 90 | 92 | 72 | 66 | 103 |
| 7.20.2012 | 1.40pm | 92 | 92 | 72 | 64 | 108 |
| 7.20.2012 | 3.40pm | 92 | 92 | 72 | 79 | 120 |
| 7.20.2012 | 5.54pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 6.26pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 7.17pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 7.48pm | 87 | 92 | 72 | 90 | 109 |
| 7.20.2012 | 8.18pm | 87 | 92 | 72 | 90 | 109 |
| 7.20.2012 | 8.50pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 9.21pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 9.51pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 10.21pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 10.58pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 11.18pm | 86 | 92 | 72 | 94 | 108 |
| 7.20.2012 | 11.45pm | 86 | 92 | 72 | 94 | 108 |
| 7.21.2012 | 12.16am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 12.41am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 1.14am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 1.45am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 2.15am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 2.45am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 3.16am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 3.48am | 86 | 84 | 73 | 97 | 110 |
| 7.21.2012 | 4.17am | 86 | 84 | 73 | 97 | 110 |
| 7.21.2012 | 4.50am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 5.20am | 90 | 84 | 73 | 93 | 125 |
| 7.21.2012 | 7.20am | 90 | 84 | 73 | 94 | 126 |
| 7.21.2012 | 8.59am | 90 | 84 | 73 | 79 | 113 |
| 7.21.2012 | 11.58am | 90 | 84 | 73 | 85 | 117 |
| 7.21.2012 | 3.02pm | 90 | 84 | 73 | 82 | 115 |
| 7.21.2012 | 4.59pm | 90 | 84 | 73 | 79 | 113 |
| 7.21.2012 | 5.53pm | 84 | 84 | 73 | 77 | 93 |
| 7.21.2012 | 7.09pm | 84 | 84 | 73 | 82 | 95 |
| 7.21.2012 | 7.39pm | 84 | 84 | 73 | 91 | 99 |
| 7.21.2012 | 8.35pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 9.02pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 9.50pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 10.20pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 10.50pm | 84 | 84 | 73 | 94 | 100 |
| 7.21.2012 | 11.21pm | 84 | 84 | 73 | 94 | 100 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.21.2012 | 11.50pm | 84 | 84 | 73 | 94 | 100 |
| 7.22.2012 | 12.40am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 1.33am | 84 | 90 | 74 | 100 | 104 |
| 7.22.2012 | 2.03am | 84 | 90 | 74 | 100 | 104 |
| 7.22.2012 | 2.34am | 84 | 90 | 74 | 88 | 97 |
| 7.22.2012 | 3.04am | 84 | 90 | 74 | 91 | 99 |
| 7.22.2012 | 3.40am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 4.10am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 4.35am | 84 | 90 | 74 | 97 | 102 |
| 7.22.2012 | 5.18am | 90 | 90 | 74 | 97 | 129 |
| 7.22.2012 | 7.30am | 90 | 90 | 74 | 91 | 123 |
| 7.22.2012 | 11.33am | 90 | 90 | 74 | 65 | 103 |
| 7.22.2012 | 1.19pm | 92 | 90 | 74 | 63 | 107 |
| 7.22.2012 | 4.58pm | 92 | 90 | 74 | 57 | 103 |
| 7.22.2012 | 5.19pm | 85 | 90 | 74 | 57 | 88 |
| 7.22.2012 | 7.05pm | 85 | 90 | 74 | 70 | 93 |
| 7.22.2012 | 7.35pm | 85 | 90 | 74 | 74 | 94 |
| 7.22.2012 | 8.05pm | 85 | 90 | 74 | 74 | 94 |
| 7.22.2012 | 8.31pm | 85 | 90 | 74 | 79 | 96 |
| 7.22.2012 | 9.00pm | 85 | 90 | 74 | 79 | 96 |
| 7.22.2012 | 9.31pm | 85 | 90 | 74 | 85 | 99 |
| 7.22.2012 | 10.05pm | 85 | 90 | 74 | 85 | 99 |
| 7.22.2012 | 10.31pm | 85 | 90 | 74 | 90 | 102 |
| 7.22.2012 | 11.02pm | 85 | 90 | 74 | 90 | 102 |
| 7.22.2012 | 11.26pm | 85 | 90 | 74 | 90 | 102 |
| 7.23.2012 | 12.26am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 12.57am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 1.27am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 1.56am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 2.24am | 85 | 93 | 75 | 94 | 104 |
| 7.23.2012 | 3.26am | 85 | 93 | 75 | 97 | 106 |
| 7.23.2012 | 3.56am | 85 | 93 | 75 | 97 | 106 |
| 7.23.2012 | 4.27am | 85 | 93 | 75 | 97 | 106 |
| 7.23.2012 | 4.55am | 85 | 93 | 75 | 97 | 106 |
| 7.23.2012 | 5.21am | 88 | 93 | 75 | 97 | 119 |
| 7.23.2012 | 7.51am | 88 | 93 | 75 | 82 | 108 |
| 7.23.2012 | 8.34am | 88 | 93 | 75 | 85 | 110 |
| 7.23.2012 | 10.09am | 92 | 93 | 75 | 65 | 108 |
| 7.23.2012 | 10.37am | 92 | 93 | 75 | 63 | 107 |
| 7.23.2012 | 12.03pm | 92 | 93 | 75 | 59 | 104 |
| 7.23.2012 | 4.10pm | 94 | 93 | 75 | 72 | 121 |
| 7.23.2012 | 4.38pm | 94 | 93 | 75 | 74 | 123 |
| 7.23.2012 | 5.15pm | 93 | 93 | 75 | 74 | 119 |
| 7.23.2012 | 7.30pm | 93 | 93 | 75 | 82 | 127 |
| 7.23.2012 | 9.30pm | 92 | 93 | 75 | 91 | 132 |
| 7.24.2012 | 12.35am | 92 | 95 | 74 | 97 | 139 |

Exhibit 1　　　　　　　　　　　Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.24.2012 | 1.30am | 91 | 95 | 74 | 94 | 131 |
| 7.24.2012 | 3.30am | 91 | 95 | 74 | 94 | 131 |
| 7.24.2012 | 5.19am | 90 | 95 | 74 | 94 | 126 |
| 7.24.2012 | 6.03am | 90 | 95 | 74 | 94 | 126 |
| 7.24.2012 | 7.13am | 90 | 95 | 74 | 91 | 123 |
| 7.24.2012 | 8.38am | 90 | 95 | 74 | 70 | 106 |
| 7.24.2012 | 9.24am | 92 | 95 | 74 | 65 | 108 |
| 7.24.2012 | 10.07am | 92 | 95 | 74 | 63 | 107 |
| 7.24.2012 | 10.50am | 94 | 95 | 74 | 63 | 113 |
| 7.24.2012 | 11.06am | 94 | 95 | 74 | 63 | 113 |
| 7.24.2012 | 11.45am | 94 | 95 | 74 | 59 | 109 |
| 7.24.2012 | 2.48pm | 94 | 95 | 74 | 51 | 104 |
| 7.24.2012 | 3.50pm | 94 | 95 | 74 | 51 | 104 |
| 7.24.2012 | 4.35pm | 94 | 95 | 74 | 56 | 107 |
| 7.24.2012 | 5.15pm | 95 | 95 | 74 | 56 | 110 |
| 7.24.2012 | 7.45pm | 94 | 95 | 74 | 70 | 119 |
| 7.24.2012 | 9.30pm | 93 | 95 | 74 | 80 | 125 |
| 7.24.2012 | 11.30pm | 93 | 95 | 74 | 82 | 127 |
| 7.25.2012 | 1.30am | 93 | 94 | 77 | 88 | 134 |
| 7.25.2012 | 3.50am | 92 | 94 | 77 | 94 | 136 |
| 7.25.2012 | 5.18am | 92 | 94 | 77 | 94 | 136 |
| 7.25.2012 | 7.18am | 92 | 94 | 77 | 85 | 126 |
| 7.25.2012 | 9.10am | 92 | 94 | 77 | 70 | 112 |
| 7.25.2012 | 11.31am | 92 | 94 | 77 | 54 | 101 |
| 7.25.2012 | 1.10pm | 95 | 94 | 77 | 51 | 106 |
| 7.25.2012 | 3.00pm | 95 | 94 | 77 | 88 | 144 |
| 7.25.2012 | 5.02pm | 95 | 94 | 77 | 80 | 134 |
| 7.25.2012 | 5.20pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 5.54pm | 90 | 94 | 77 | 75 | 109 |
| 7.25.2012 | 6.56pm | 90 | 94 | 77 | 70 | 106 |
| 7.25.2012 | 7.27pm | 90 | 94 | 77 | 77 | 111 |
| 7.25.2012 | 7.56pm | 90 | 94 | 77 | 77 | 111 |
| 7.25.2012 | 8.28pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 8.45pm | 90 | 94 | 77 | 80 | 113 |
| 7.25.2012 | 9.25pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 9.55pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 10.21pm | 90 | 94 | 77 | 85 | 117 |
| 7.25.2012 | 10.59pm | 90 | 94 | 77 | 82 | 115 |
| 7.25.2012 | 11.57pm | 90 | 94 | 77 | 82 | 115 |
| 7.26.2012 | 12.27am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 12.58am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 1.27am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 1.57am | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 2.26am | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 3.06am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 3.58am | 90 | 92 | 77 | 91 | 123 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.26.2012 | 4.29am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 5.00am | 90 | 92 | 77 | 91 | 123 |
| 7.26.2012 | 5.18am | 93 | 92 | 77 | 91 | 137 |
| 7.26.2012 | 7.16am | 93 | 92 | 77 | 82 | 127 |
| 7.26.2012 | 9.25am | 93 | 92 | 77 | 63 | 110 |
| 7.26.2012 | 11.27am | 95 | 92 | 77 | 61 | 114 |
| 7.26.2012 | 1.45pm | 95 | 92 | 77 | 88 | 144 |
| 7.26.2012 | 5.20pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 5.57pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 6.57pm | 90 | 92 | 77 | 74 | 109 |
| 7.26.2012 | 7.31pm | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 8.27pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 9.30pm | 90 | 92 | 77 | 85 | 117 |
| 7.26.2012 | 10.24pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.01pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.27pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 11.56pm | 90 | 92 | 77 | 91 | 123 |
| 7.27.2012 | 12.27am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 12.57am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 1.27am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 1.52am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 1.59am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 3.04am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 3.53am | 90 | 91 | 77 | 91 | 123 |
| 7.27.2012 | 4.24am | 90 | 91 | 77 | 94 | 126 |
| 7.27.2012 | 5.30am | 86 | 91 | 77 | 91 | 106 |
| 7.27.2012 | 6.10am | 86 | 91 | 77 | 91 | 106 |
| 7.27.2012 | 6.40am | 86 | 91 | 77 | 85 | 102 |
| 7.27.2012 | 7.56am | 86 | 91 | 77 | 77 | 98 |
| 7.27.2012 | 8.20am | 87 | 91 | 77 | 77 | 101 |
| 7.27.2012 | 9.03am | 88 | 91 | 77 | 80 | 106 |
| 7.27.2012 | 9.45am | 88 | 91 | 77 | 68 | 99 |
| 7.27.2012 | 10.40am | 88 | 91 | 77 | 65 | 98 |
| 7.27.2012 | 11.45am | 88 | 91 | 77 | 63 | 97 |
| 7.27.2012 | 12.26pm | 88 | 91 | 77 | 61 | 96 |
| 7.27.2012 | 1.06pm | 88 | 91 | 77 | 70 | 100 |
| 7.27.2012 | 1.50pm | 88 | 91 | 77 | 65 | 98 |
| 7.27.2012 | 2.32pm | 88 | 91 | 77 | 72 | 101 |
| 7.27.2012 | 3.01pm | 90 | 91 | 77 | 72 | 107 |
| 7.27.2012 | 3.35pm | 90 | 91 | 77 | 75 | 109 |
| 7.27.2012 | 4.32pm | 90 | 91 | 77 | 77 | 111 |
| 7.27.2012 | 5.17pm | 97 | 91 | 77 | 77 | 139 |
| 7.27.2012 | 7.30pm | 95 | 91 | 77 | 85 | 140 |
| 7.27.2012 | 9.30pm | 95 | 91 | 77 | 85 | 140 |
| 7.27.2012 | 11.52pm | 95 | 91 | 77 | 85 | 140 |
| 7.28.2012 | 1.30am | 94 | 92 | 78 | 88 | 139 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.28.2012 | 3.41am | 93 | 92 | 78 | 88 | 134 |
| 7.28.2012 | 5.24am | 84 | 92 | 78 | 91 | 99 |
| 7.28.2012 | 6.07am | 84 | 92 | 78 | 91 | 99 |
| 7.28.2012 | 7.04am | 84 | 92 | 78 | 85 | 96 |
| 7.28.2012 | 8.00am | 84 | 92 | 78 | 85 | 96 |
| 7.28.2012 | 8.54am | 85 | 92 | 78 | 75 | 95 |
| 7.28.2012 | 9.40am | 85 | 92 | 78 | 77 | 96 |
| 7.28.2012 | 10.23am | 86 | 92 | 78 | 88 | 104 |
| 7.28.2012 | 12.00pm | 86 | 92 | 78 | 88 | 104 |
| 7.28.2012 | 12.45pm | 86 | 92 | 78 | 75 | 97 |
| 7.28.2012 | 1.38pm | 87 | 92 | 78 | 68 | 97 |
| 7.28.2012 | 2.24pm | 87 | 92 | 78 | 66 | 96 |
| 7.28.2012 | 3.07pm | 87 | 92 | 78 | 66 | 96 |
| 7.28.2012 | 3.45pm | 88 | 92 | 78 | 64 | 97 |
| 7.28.2012 | 4.34pm | 88 | 92 | 78 | 66 | 98 |
| 7.28.2012 | 5.13pm | 94 | 92 | 78 | 66 | 115 |
| 7.28.2012 | 5.44pm | 94 | 92 | 78 | 72 | 121 |
| 7.28.2012 | 7.20pm | 94 | 92 | 78 | 80 | 129 |
| 7.28.2012 | 9.17pm | 94 | 92 | 78 | 79 | 128 |
| 7.28.2012 | 11.20pm | 94 | 92 | 78 | 85 | 135 |
| 7.29.2012 | 1.31am | 92 | 97 | 76 | 94 | 136 |
| 7.29.2012 | 3.29am | 92 | 97 | 76 | 94 | 136 |
| 7.29.2012 | 5.20am | 84 | 97 | 76 | 94 | 100 |
| 7.29.2012 | 6.00am | 84 | 97 | 76 | 94 | 100 |
| 7.29.2012 | 7.03am | 86 | 97 | 76 | 82 | 101 |
| 7.29.2012 | 8.00am | 86 | 97 | 76 | 74 | 97 |
| 7.29.2012 | 9.05am | 87 | 97 | 76 | 67 | 96 |
| 7.29.2012 | 9.50am | 87 | 97 | 76 | 63 | 94 |
| 7.29.2012 | 10.42am | 87 | 97 | 76 | 59 | 93 |
| 7.29.2012 | 11.42am | 87 | 97 | 76 | 62 | 94 |
| 7.29.2012 | 12.29pm | 88 | 97 | 76 | 56 | 93 |
| 7.29.2012 | 1.15pm | 88 | 97 | 76 | 56 | 93 |
| 7.29.2012 | 2.00pm | 88 | 97 | 76 | 54 | 93 |
| 7.29.2012 | 2.45pm | 88 | 97 | 76 | 51 | 91 |
| 7.29.2012 | 5.17pm | 97 | 97 | 76 | 49 | 109 |
| 7.29.2012 | 5.50pm | 96 | 97 | 76 | 51 | 108 |
| 7.29.2012 | 7.33pm | 96 | 97 | 76 | 68 | 124 |
| 7.29.2012 | 9.35pm | 94 | 97 | 76 | 85 | 135 |
| 7.29.2012 | 11.35pm | 94 | 97 | 76 | 88 | 139 |
| 7.30.2012 | 1.31am | 94 | 96 | 79 | 94 | 147 |
| 7.30.2012 | 3.22am | 94 | 96 | 79 | 91 | 143 |
| 7.30.2012 | 6.28am | 88 | 96 | 79 | 88 | 112 |
| 7.30.2012 | 7.30am | 88 | 96 | 79 | 80 | 106 |
| 7.30.2012 | 8.52am | 88 | 96 | 79 | 75 | 103 |
| 7.30.2012 | 10.25am | 90 | 96 | 79 | 64 | 102 |
| 7.30.2012 | 11.47am | 94 | 96 | 79 | 60 | 110 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.30.2012 | 1.00pm | 98 | 96 | 79 | 56 | 118 |
| 7.30.2012 | 2.10pm | 98 | 96 | 79 | 53 | 116 |
| 7.30.2012 | 4.50pm | 98 | 96 | 79 | 53 | 116 |
| 7.30.2012 | 5.51pm | 92 | 96 | 79 | 60 | 105 |
| 7.30.2012 | 6.23pm | 92 | 96 | 79 | 66 | 109 |
| 7.30.2012 | 7.24pm | 92 | 96 | 79 | 68 | 111 |
| 7.30.2012 | 7.57pm | 90 | 96 | 79 | 68 | 105 |
| 7.30.2012 | 8.24pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 8.54pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 9.24pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 9.54pm | 90 | 96 | 79 | 77 | 111 |
| 7.30.2012 | 10.24pm | 90 | 96 | 79 | 80 | 113 |
| 7.30.2012 | 10.55pm | 90 | 96 | 79 | 80 | 113 |
| 7.30.2012 | 11.55pm | 90 | 96 | 79 | 79 | 113 |
| 7.31.2012 | 12.27am | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 12.54am | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 1.24am | 90 | 94 | 78 | 85 | 117 |
| 7.31.2012 | 1.55am | 90 | 94 | 78 | 85 | 117 |
| 7.31.2012 | 2.26am | 90 | 94 | 78 | 88 | 120 |
| 7.31.2012 | 3.25am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 3.55am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 4.25am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 4.56am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 6.42am | 90 | 94 | 78 | 88 | 120 |
| 7.31.2012 | 7.27am | 90 | 94 | 78 | 85 | 117 |
| 7.31.2012 | 8.29am | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 11.08am | 96 | 94 | 78 | 63 | 119 |
| 7.31.2012 | 12.25pm | 98 | 94 | 78 | 56 | 118 |
| 7.31.2012 | 1.26pm | 98 | 94 | 78 | 56 | 118 |
| 7.31.2012 | 2.35pm | 98 | 94 | 78 | 56 | 118 |
| 7.31.2012 | 3.35pm | 98 | 94 | 78 | 54 | 116 |
| 7.31.2012 | 5.17pm | 92 | 94 | 78 | 56 | 102 |
| 7.31.2012 | 5.56pm | 92 | 94 | 78 | 64 | 108 |
| 7.31.2012 | 6.53pm | 92 | 94 | 78 | 68 | 111 |
| 7.31.2012 | 7.21pm | 92 | 94 | 78 | 68 | 111 |
| 7.31.2012 | 7.52pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 8.20pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 8.50pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 9.21pm | 90 | 94 | 78 | 72 | 107 |
| 7.31.2012 | 10.21pm | 90 | 94 | 78 | 77 | 111 |
| 7.31.2012 | 10.55pm | 90 | 94 | 78 | 82 | 115 |
| 7.31.2012 | 11.20pm | 90 | 94 | 78 | 82 | 115 |
| 8.1.2012 | 12.26am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 12.51am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 1.20am | 90 | 95 | 80 | 85 | 117 |
| 8.1.2012 | 1.50am | 90 | 95 | 80 | 88 | 120 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.1.2012 | 2.21am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 3.19am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 3.49am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 4.22am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 4.35am | 90 | 95 | 80 | 88 | 120 |
| 8.1.2012 | 5.20am | 94 | 95 | 80 | 88 | 139 |
| 8.1.2012 | 6.06am | 94 | 95 | 80 | 88 | 139 |
| 8.1.2012 | 6.43am | 94 | 95 | 80 | 88 | 139 |
| 8.1.2012 | 7.25am | 94 | 95 | 80 | 85 | 135 |
| 8.1.2012 | 8.27am | 94 | 95 | 80 | 82 | 132 |
| 8.1.2012 | 9.51am | 94 | 95 | 80 | 75 | 124 |
| 8.1.2012 | 10.30am | 94 | 95 | 80 | 68 | 117 |
| 8.1.2012 | 11.58am | 94 | 95 | 80 | 62 | 112 |
| 8.1.2012 | 12.48pm | 94 | 95 | 80 | 60 | 110 |
| 8.1.2012 | 3.15pm | 98 | 95 | 80 | 54 | 116 |
| 8.1.2012 | 4.42pm | 98 | 95 | 80 | 56 | 118 |
| 8.1.2012 | 6.28pm | 97 | 95 | 80 | 65 | 125 |
| 8.1.2012 | 7.32pm | 98 | 95 | 80 | 68 | 132 |
| 8.2.2012 | 5.25am | 94 | 90 | 78 | 94 | 147 |
| 8.2.2012 | 6.06am | 94 | 90 | 78 | 94 | 147 |
| 8.2.2012 | 7.28am | 94 | 90 | 78 | 85 | 135 |
| 8.2.2012 | 8.05am | 94 | 90 | 78 | 82 | 132 |
| 8.2.2012 | 8.29am | 94 | 90 | 78 | 80 | 129 |
| 8.2.2012 | 9.07am | 94 | 90 | 78 | 80 | 129 |
| 8.2.2012 | 9.52am | 94 | 90 | 78 | 70 | 119 |
| 8.2.2012 | 11.13am | 94 | 90 | 78 | 64 | 114 |
| 8.2.2012 | 11.58am | 94 | 90 | 78 | 64 | 114 |
| 8.2.2012 | 12.28pm | 94 | 90 | 78 | 68 | 117 |
| 8.2.2012 | 1.31pm | 94 | 90 | 78 | 68 | 117 |
| 8.2.2012 | 2.14pm | 96 | 90 | 78 | 68 | 124 |
| 8.2.2012 | 2.57pm | 96 | 90 | 78 | 68 | 124 |
| 8.2.2012 | 4.14pm | 96 | 90 | 78 | 66 | 122 |
| 8.2.2012 | 6.00pm | 96 | 90 | 78 | 68 | 124 |
| 8.3.2012 | 4.33am | 89 | 96 | 78 | 94 | 121 |
| 8.3.2012 | 5.18am | 95 | 96 | 78 | 94 | 152 |
| 8.3.2012 | 7.09am | 95 | 96 | 78 | 80 | 134 |
| 8.3.2012 | 9.07am | 95 | 96 | 78 | 70 | 123 |
| 8.3.2012 | 11.30am | 95 | 96 | 78 | 52 | 107 |
| 8.3.2012 | 2.01pm | 95 | 96 | 78 | 49 | 105 |
| 8.3.2012 | 5.00pm | 97 | 96 | 78 | 88 | 155 |
| 8.3.2012 | 6.00pm | 97 | 96 | 78 | 88 | 155 |
| 8.3.2012 | 7.05pm | 97 | 96 | 78 | 82 | 146 |
| 8.3.2012 | 9.05pm | 96 | 96 | 78 | 91 | 154 |
| 8.3.2012 | 10.06pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 11.00pm | 94 | 96 | 78 | 91 | 143 |
| 8.4.2012 | 12.00am | 94 | 93 | 77 | 88 | 139 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.4.2012 | 12.55am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 1.55am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 2.55am | 94 | 93 | 77 | 88 | 139 |
| 8.4.2012 | 3.55am | 93 | 93 | 77 | 94 | 141 |
| 8.4.2012 | 5.18am | 95 | 93 | 77 | 97 | 157 |
| 8.4.2012 | 7.19am | 90 | 93 | 77 | 94 | 126 |
| 8.4.2012 | 9.21am | 95 | 93 | 77 | 77 | 130 |
| 8.4.2012 | 11.41am | 95 | 93 | 77 | 61 | 114 |
| 8.4.2012 | 1.17pm | 99 | 93 | 77 | 59 | 125 |
| 8.4.2012 | 6.00pm | 97 | 93 | 77 | 79 | 142 |
| 8.4.2012 | 8.00pm | 87 | 93 | 77 | 88 | 108 |
| 8.4.2012 | 8.35pm | 86 | 93 | 77 | 91 | 106 |
| 8.4.2012 | 10.00pm | 85 | 93 | 77 | 88 | 101 |
| 8.4.2012 | 11.00pm | 84 | 93 | 77 | 91 | 99 |
| 8.5.2012 | 12.55am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 1.55am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 2.55am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 3.45am | 84 | 93 | 74 | 94 | 100 |
| 8.5.2012 | 5.17am | 95 | 93 | 74 | 90 | 147 |
| 8.5.2012 | 6.30am | 95 | 93 | 74 | 88 | 144 |
| 8.5.2012 | 9.44am | 95 | 93 | 74 | 59 | 112 |
| 8.5.2012 | 10.59am | 95 | 93 | 74 | 57 | 111 |
| 8.5.2012 | 2.37pm | 97 | 93 | 74 | 91 | 159 |
| 8.5.2012 | 5.00pm | 97 | 93 | 74 | 94 | 164 |
| 8.5.2012 | 5.55pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 7.15pm | 94 | 93 | 74 | 91 | 143 |
| 8.5.2012 | 9.10pm | 93 | 93 | 74 | 94 | 141 |
| 8.5.2012 | 10.10pm | 93 | 93 | 74 | 94 | 141 |
| 8.5.2012 | 11.11pm | 93 | 93 | 74 | 94 | 141 |
| 8.6.2012 | 12.10am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 1.05am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 2.06am | 92 | 94 | 74 | 94 | 136 |
| 8.6.2012 | 4.00am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 5.21am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 6.07am | 92 | 94 | 74 | 97 | 139 |
| 8.6.2012 | 7.08am | 92 | 94 | 74 | 91 | 132 |
| 8.6.2012 | 7.53am | 92 | 94 | 74 | 77 | 118 |
| 8.6.2012 | 8.36am | 92 | 94 | 74 | 68 | 111 |
| 8.6.2012 | 9.54am | 92 | 94 | 74 | 68 | 111 |
| 8.6.2012 | 10.38am | 94 | 94 | 74 | 56 | 107 |
| 8.6.2012 | 11.25am | 96 | 94 | 74 | 56 | 113 |
| 8.6.2012 | 12.18pm | 96 | 94 | 74 | 56 | 113 |
| 8.6.2012 | 12.57pm | 96 | 94 | 74 | 57 | 113 |
| 8.6.2012 | 1.25pm | 96 | 94 | 74 | 54 | 111 |
| 8.6.2012 | 2.00pm | 96 | 94 | 74 | 54 | 111 |
| 8.6.2012 | 2.52pm | 96 | 94 | 74 | 52 | 109 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.6.2012 | 3.18pm | 96 | 94 | 74 | 52 | 109 |
| 8.6.2012 | 3.35pm | 96 | 94 | 74 | 56 | 113 |
| 8.6.2012 | 4.35pm | 96 | 94 | 74 | 61 | 117 |
| 8.6.2012 | 5.15pm | 97 | 94 | 74 | 61 | 120 |
| 8.6.2012 | 7.30pm | 97 | 94 | 74 | 94 | 164 |
| 8.6.2012 | 9.30pm | 95 | 94 | 74 | 97 | 157 |
| 8.6.2012 | 11.30pm | 95 | 94 | 74 | 94 | 152 |
| 8.7.2012 | 1.30am | 94 | 94 | 73 | 97 | 151 |
| 8.7.2012 | 3.45am | 93 | 94 | 73 | 100 | 149 |
| 8.7.2012 | 5.35am | 90 | 94 | 73 | 97 | 129 |
| 8.7.2012 | 6.25am | 92 | 94 | 73 | 94 | 136 |
| 8.7.2012 | 7.06am | 92 | 94 | 73 | 94 | 136 |
| 8.7.2012 | 7.51am | 92 | 94 | 73 | 88 | 129 |
| 8.7.2012 | 8.20am | 92 | 94 | 73 | 88 | 129 |
| 8.7.2012 | 9.04am | 92 | 94 | 73 | 74 | 116 |
| 8.7.2012 | 9.55am | 92 | 94 | 73 | 70 | 112 |
| 8.7.2012 | 11.43am | 92 | 94 | 73 | 64 | 108 |
| 8.7.2012 | 12.28pm | 92 | 94 | 73 | 58 | 103 |
| 8.7.2012 | 1.03pm | 92 | 94 | 73 | 58 | 103 |
| 8.7.2012 | 1.38pm | 92 | 94 | 73 | 52 | 100 |
| 8.7.2012 | 2.24pm | 92 | 94 | 73 | 51 | 99 |
| 8.7.2012 | 3.43pm | 96 | 94 | 73 | 75 | 132 |
| 8.7.2012 | 3.58pm | 96 | 94 | 73 | 75 | 132 |
| 8.7.2012 | 5.16pm | 96 | 94 | 73 | 70 | 126 |
| 8.7.2012 | 7.21pm | 96 | 94 | 73 | 80 | 138 |
| 8.7.2012 | 9.18pm | 94 | 94 | 73 | 82 | 132 |
| 8.7.2012 | 11.36pm | 92 | 94 | 73 | 91 | 132 |
| 8.8.2012 | 1.32am | 90 | 92 | 75 | 94 | 126 |
| 8.8.2012 | 3.39am | 90 | 92 | 75 | 97 | 129 |
| 8.8.2012 | 5.21am | 95 | 92 | 75 | 100 | 161 |
| 8.8.2012 | 9.42am | 95 | 92 | 75 | 61 | 114 |
| 8.8.2012 | 12.40pm | 97 | 92 | 75 | 57 | 116 |
| 8.8.2012 | 2.16pm | 97 | 92 | 75 | 88 | 155 |
| 8.8.2012 | 4.00pm | 97 | 92 | 75 | 65 | 125 |
| 8.8.2012 | 5.17pm | 90 | 92 | 75 | 70 | 106 |
| 8.8.2012 | 5.54pm | 90 | 92 | 75 | 70 | 106 |
| 8.8.2012 | 6.55pm | 90 | 92 | 75 | 74 | 109 |
| 8.8.2012 | 7.25pm | 90 | 92 | 75 | 79 | 113 |
| 8.8.2012 | 7.55pm | 90 | 92 | 75 | 79 | 113 |
| 8.8.2012 | 8.04pm | 90 | 92 | 75 | 79 | 113 |
| 8.8.2012 | 8.57pm | 90 | 92 | 75 | 82 | 115 |
| 8.8.2012 | 9.27pm | 90 | 92 | 75 | 91 | 123 |
| 8.8.2012 | 9.56pm | 90 | 92 | 75 | 91 | 123 |
| 8.8.2012 | 10.26pm | 90 | 92 | 75 | 91 | 123 |
| 8.8.2012 | 11.00pm | 90 | 92 | 75 | 91 | 123 |
| 8.8.2012 | 11.26pm | 90 | 92 | 75 | 94 | 126 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.8.2012 | 11.56pm | 90 | 92 | 75 | 94 | 126 |
| 8.9.2012 | 12.26am | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 12.55am | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 1.25am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 1.56am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 2.25am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 3.25am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 3.55am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 4.27am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 4.55am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 5.18am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 7.15am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 11.48am | 95 | 89 | 74 | 80 | 134 |
| 8.9.2012 | 1.20pm | 95 | 89 | 74 | 72 | 125 |
| 8.9.2012 | 3.52pm | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 5.16pm | 91 | 89 | 74 | 97 | 134 |
| 8.9.2012 | 5.59pm | 91 | 89 | 74 | 90 | 126 |
| 8.9.2012 | 7.29pm | 91 | 89 | 74 | 94 | 131 |
| 8.9.2012 | 7.36pm | 91 | 89 | 74 | 94 | 131 |
| 8.9.2012 | 8.26pm | 91 | 89 | 74 | 90 | 126 |
| 8.9.2012 | 9.29pm | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 9.59pm | 90 | 89 | 74 | 90 | 122 |
| 8.9.2012 | 10.30pm | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 10.59pm | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 11.56pm | 90 | 89 | 74 | 94 | 126 |
| 8.10.2012 | 12.24am | 90 | 89 | 75 | 91 | 123 |
| 8.10.2012 | 12.56am | 90 | 89 | 75 | 91 | 123 |
| 8.10.2012 | 1.25am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 1.56am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 2.27am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 3.26am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 3.57am | 90 | 89 | 75 | 97 | 129 |
| 8.10.2012 | 4.27am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 4.57am | 90 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 5.59am | 82 | 89 | 75 | 94 | 126 |
| 8.10.2012 | 7.20am | 90 | 89 | 75 | 91 | 123 |
| 8.10.2012 | 10.25am | 90 | 89 | 75 | 85 | 117 |
| 8.10.2012 | 2.14pm | 93 | 89 | 75 | 72 | 117 |
| 8.10.2012 | 3.44pm | 90 | 89 | 75 | 70 | 106 |
| 8.10.2012 | 5.31pm | 93 | 89 | 75 | 77 | 122 |
| 8.10.2012 | 7.45pm | 93 | 89 | 75 | 85 | 130 |
| 8.10.2012 | 9.30pm | 93 | 89 | 75 | 91 | 137 |
| 8.10.2012 | 11.45pm | 93 | 89 | 75 | 85 | 130 |
| 8.11.2012 | 1.30am | 93 | 91 | 75 | 94 | 141 |
| 8.11.2012 | 3.40am | 91 | 91 | 75 | 94 | 131 |
| 8.11.2012 | 6.07am | 90 | 91 | 75 | 88 | 120 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.11.2012 | 7.45am | 90 | 91 | 75 | 94 | 126 |
| 8.11.2012 | 9.26am | 90 | 91 | 75 | 90 | 122 |
| 8.11.2012 | 11.21am | 90 | 91 | 75 | 74 | 109 |
| 8.11.2012 | 1.06pm | 92 | 91 | 75 | 70 | 112 |
| 8.11.2012 | 3.26pm | 92 | 91 | 75 | 59 | 104 |
| 8.11.2012 | 5.16pm | 93 | 91 | 75 | 63 | 110 |
| 8.11.2012 | 7.30pm | 94 | 91 | 75 | 88 | 139 |
| 8.11.2012 | 9.45pm | 93 | 91 | 75 | 91 | 137 |
| 8.11.2012 | 11.45pm | 93 | 91 | 75 | 94 | 141 |
| 8.12.2012 | 1.45am | 93 | 94 | 74 | 97 | 145 |
| 8.12.2012 | 3.30am | 92 | 94 | 74 | 97 | 139 |
| 8.12.2012 | 6.10am | 90 | 94 | 74 | 97 | 129 |
| 8.12.2012 | 8.48am | 90 | 94 | 74 | 91 | 123 |
| 8.12.2012 | 11.05am | 95 | 94 | 74 | 68 | 121 |
| 8.12.2012 | 12.21pm | 95 | 94 | 74 | 61 | 114 |
| 8.12.2012 | 2.24pm | 95 | 94 | 74 | 49 | 105 |
| 8.12.2012 | 3.40pm | 95 | 94 | 74 | 59 | 112 |
| 8.12.2012 | 5.13pm | 95 | 94 | 74 | 65 | 118 |
| 8.12.2012 | 7.45pm | 95 | 94 | 74 | 82 | 136 |
| 8.12.2012 | 9.30pm | 94 | 94 | 74 | 82 | 132 |
| 8.12.2012 | 11.30pm | 94 | 94 | 74 | 88 | 139 |
| 8.13.2012 | 1.30am | 93 | 93 | 76 | 94 | 141 |
| 8.13.2012 | 5.19am | 94 | 93 | 76 | 97 | 151 |
| 8.13.2012 | 5.17pm | 90 | 93 | 76 | 64 | 102 |
| 8.13.2012 | 5.56pm | 90 | 93 | 76 | 65 | 103 |
| 8.13.2012 | 6.56pm | 90 | 93 | 76 | 75 | 109 |
| 8.13.2012 | 7.27pm | 90 | 93 | 76 | 77 | 111 |
| 8.13.2012 | 7.57pm | 90 | 93 | 76 | 77 | 111 |
| 8.13.2012 | 8.26pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 8.57pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 9.26pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 9.56pm | 90 | 93 | 76 | 80 | 113 |
| 8.13.2012 | 11.26pm | 90 | 93 | 76 | 85 | 117 |
| 8.13.2012 | 11.57pm | 90 | 93 | 76 | 85 | 117 |
| 8.14.2012 | 12.37am | 90 | 94 | 78 | 85 | 117 |
| 8.14.2012 | 12.54am | 90 | 94 | 78 | 85 | 117 |
| 8.14.2012 | 1.32am | 90 | 94 | 78 | 91 | 123 |
| 8.14.2012 | 2.15am | 90 | 94 | 78 | 91 | 123 |
| 8.14.2012 | 2.51am | 90 | 94 | 78 | 91 | 123 |
| 8.14.2012 | 3.25am | 90 | 94 | 78 | 88 | 120 |
| 8.14.2012 | 3.55am | 90 | 94 | 78 | 88 | 120 |
| 8.14.2012 | 5.27am | 88 | 94 | 78 | 91 | 114 |
| 8.14.2012 | 4.18pm | 94 | 94 | 78 | 60 | 110 |
| 8.14.2012 | 5.13pm | 92 | 94 | 78 | 64 | 108 |
| 8.14.2012 | 5.53pm | 92 | 94 | 78 | 70 | 112 |
| 8.14.2012 | 6.26pm | 92 | 94 | 78 | 75 | 116 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.14.2012 | 6.56pm | 92 | 94 | 78 | 75 | 116 |
| 8.14.2012 | 7.22pm | 92 | 94 | 78 | 75 | 116 |
| 8.14.2012 | 7.51pm | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 8.22pm | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 8.52pm | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 9.22pm | 90 | 94 | 78 | 77 | 111 |
| 8.14.2012 | 9.54pm | 90 | 94 | 78 | 82 | 115 |
| 8.14.2012 | 10.24pm | 90 | 94 | 78 | 85 | 117 |
| 8.14.2012 | 11.22pm | 90 | 94 | 78 | 85 | 117 |
| 8.15.2012 | 12.06am | 90 | 94 | 77 | 85 | 117 |
| 8.15.2012 | 12.20am | 90 | 94 | 77 | 85 | 117 |
| 8.15.2012 | 12.56am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 1.23am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 1.56am | 90 | 94 | 77 | 91 | 123 |
| 8.15.2012 | 2.26am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 3.20am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 3.50am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 4.21am | 90 | 94 | 77 | 94 | 126 |
| 8.15.2012 | 4.55am | 90 | 94 | 77 | 97 | 129 |
| 8.15.2012 | 8.32am | 92 | 94 | 77 | 77 | 118 |
| 8.15.2012 | 12.45pm | 92 | 94 | 77 | 65 | 108 |
| 8.15.2012 | 3.23pm | 91 | 94 | 77 | 52 | 98 |
| 8.15.2012 | 4.26pm | 91 | 94 | 77 | 63 | 104 |
| 8.15.2012 | 5.18pm | 97 | 94 | 77 | 63 | 122 |
| 8.15.2012 | 7.45pm | 97 | 94 | 77 | 80 | 143 |
| 8.15.2012 | 9.30pm | 96 | 94 | 77 | 80 | 138 |
| 8.15.2012 | 11.30pm | 96 | 94 | 77 | 85 | 145 |
| 8.16.2012 | 1.30am | 93 | 93 | 77 | 91 | 137 |
| 8.16.2012 | 3.30am | 95 | 93 | 77 | 91 | 148 |
| 8.16.2012 | 6.25am | 90 | 93 | 77 | 88 | 120 |
| 8.16.2012 | 8.35am | 96 | 93 | 77 | 72 | 129 |
| 8.16.2012 | 12.44pm | 96 | 93 | 77 | 52 | 109 |
| 8.16.2012 | 1.16pm | 96 | 93 | 77 | 52 | 109 |
| 8.16.2012 | 4.00pm | 96 | 93 | 77 | 56 | 113 |
| 8.16.2012 | 5.16pm | 96 | 93 | 77 | 70 | 126 |
| 8.16.2012 | 7.25pm | 94 | 93 | 77 | 80 | 129 |
| 8.16.2012 | 9.31pm | 94 | 93 | 77 | 85 | 135 |
| 8.16.2012 | 11.20pm | 94 | 93 | 77 | 85 | 135 |
| 8.17.2012 | 1.35am | 92 | 93 | 75 | 91 | 132 |
| 8.17.2012 | 3.36am | 92 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 5.18am | 95 | 93 | 75 | 97 | 157 |
| 8.17.2012 | 7.09am | 95 | 93 | 75 | 85 | 140 |
| 8.17.2012 | 9.24am | 95 | 93 | 75 | 66 | 119 |
| 8.17.2012 | 11.20am | 95 | 93 | 75 | 70 | 123 |
| 8.17.2012 | 1.50pm | 97 | 93 | 75 | 56 | 115 |
| 8.17.2012 | 4.16pm | 97 | 93 | 75 | 82 | 146 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.17.2012 | 5.55pm | 92 | 93 | 75 | 77 | 118 |
| 8.17.2012 | 6.23pm | 95 | 93 | 75 | 88 | 144 |
| 8.17.2012 | 6.52pm | 95 | 93 | 75 | 88 | 144 |
| 8.17.2012 | 9.00pm | 92 | 93 | 75 | 88 | 129 |
| 8.17.2012 | 10.30pm | 92 | 93 | 75 | 97 | 139 |
| 8.17.2012 | 10.59pm | 92 | 93 | 75 | 97 | 139 |
| 8.18.2012 | 12.20am | 92 | 87 | 70 | 97 | 139 |
| 8.18.2012 | 1.20am | 92 | 87 | 70 | 97 | 139 |
| 8.18.2012 | 3.51am | 92 | 87 | 70 | 97 | 139 |
| 8.18.2012 | 4.51am | 92 | 87 | 70 | 97 | 139 |
| 8.18.2012 | 5.20am | 95 | 87 | 70 | 97 | 157 |
| 8.18.2012 | 7.17am | 95 | 87 | 70 | 94 | 152 |
| 8.18.2012 | 9.38am | 95 | 87 | 70 | 80 | 134 |
| 8.18.2012 | 1.16pm | 95 | 87 | 70 | 97 | 157 |
| 8.18.2012 | 4.05pm | 95 | 87 | 70 | 93 | 151 |
| 8.18.2012 | 5.50pm | 91 | 87 | 70 | 97 | 134 |
| 8.18.2012 | 6.50pm | 91 | 87 | 70 | 97 | 134 |
| 8.18.2012 | 7.20pm | 91 | 87 | 70 | 97 | 134 |
| 8.18.2012 | 7.50pm | 91 | 87 | 70 | 97 | 134 |
| 8.18.2012 | 8.20pm | 91 | 87 | 70 | 97 | 134 |
| 8.18.2012 | 8.50pm | 91 | 87 | 70 | 97 | 134 |
| 8.18.2012 | 9.22pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 9.52pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 10.21pm | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 10.50pm | 90 | 87 | 70 | 100 | 132 |
| 8.18.2012 | 11.22pm | 90 | 87 | 70 | 100 | 132 |
| 8.19.2012 | 12.22am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 12.51am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 1.21am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 1.52am | 90 | 79 | 70 | 94 | 126 |
| 8.19.2012 | 2.21am | 90 | 79 | 70 | 94 | 126 |
| 8.19.2012 | 3.22am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 3.50am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 4.22am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 4.52am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 5.19am | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 9.27am | 90 | 79 | 70 | 94 | 126 |
| 8.19.2012 | 11.15am | 90 | 79 | 70 | 100 | 132 |
| 8.19.2012 | 3.22pm | 90 | 79 | 70 | 88 | 120 |
| 8.19.2012 | 5.14pm | 84 | 79 | 70 | 79 | 94 |
| 8.19.2012 | 6.03pm | 84 | 79 | 70 | 88 | 97 |
| 8.19.2012 | 6.32pm | 84 | 79 | 70 | 90 | 98 |
| 8.19.2012 | 7.04pm | 84 | 79 | 70 | 90 | 98 |
| 8.19.2012 | 7.34pm | 84 | 79 | 70 | 90 | 98 |
| 8.19.2012 | 7.54pm | 84 | 79 | 70 | 90 | 98 |
| 8.19.2012 | 8.25pm | 84 | 79 | 70 | 97 | 102 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.19.2012 | 8.54pm | 84 | 79 | 70 | 93 | 100 |
| 8.19.2012 | 9.25pm | 84 | 79 | 70 | 97 | 103 |
| 8.19.2012 | 9.55pm | 84 | 79 | 70 | 97 | 103 |
| 8.19.2012 | 10.25pm | 84 | 79 | 70 | 93 | 100 |
| 8.19.2012 | 10.53pm | 84 | 79 | 70 | 93 | 100 |
| 8.19.2012 | 11.51pm | 84 | 79 | 70 | 100 | 104 |
| 8.20.2012 | 12.21am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 12.51am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 1.20am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 1.53am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 2.17am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 3.21am | 84 | 88 | 68 | 97 | 102 |
| 8.20.2012 | 3.50am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 4.21am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 4.52am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 5.21am | 84 | 88 | 68 | 100 | 104 |
| 8.20.2012 | 6.55am | 84 | 88 | 68 | 93 | 100 |
| 8.20.2012 | 8.31am | 88 | 88 | 68 | 87 | 111 |
| 8.20.2012 | 10.20am | 90 | 88 | 68 | 72 | 107 |
| 8.20.2012 | 11.32am | 90 | 88 | 68 | 65 | 103 |
| 8.20.2012 | 1.24pm | 92 | 88 | 68 | 57 | 103 |
| 8.20.2012 | 3.44pm | 92 | 88 | 68 | 55 | 101 |
| 8.20.2012 | 5.15pm | 91 | 88 | 68 | 57 | 100 |
| 8.20.2012 | 7.55pm | 91 | 88 | 68 | 87 | 124 |
| 8.20.2012 | 9.36pm | 90 | 88 | 68 | 94 | 126 |
| 8.20.2012 | 11.20pm | 90 | 88 | 68 | 93 | 125 |
| 8.21.2012 | 1.40am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 3.30am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 11.48am | 90 | 87 | 69 | 70 | 106 |
| 8.21.2012 | 12.28pm | 90 | 87 | 69 | 67 | 104 |
| 8.21.2012 | 2.25pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 4.03pm | 92 | 87 | 69 | 63 | 107 |
| 8.21.2012 | 5.15pm | 89 | 87 | 69 | 61 | 98 |
| 8.22.2012 | 5.18am | 88 | 89 | 70 | 90 | 113 |
| 8.22.2012 | 8.07am | 88 | 89 | 70 | 69 | 100 |
| 8.22.2012 | 11.20am | 90 | 89 | 70 | 50 | 95 |
| 8.22.2012 | 2.06pm | 90 | 89 | 70 | 47 | 93 |
| 8.22.2012 | 4.05pm | 90 | 89 | 70 | 46 | 93 |
| 8.22.2012 | 5.53pm | 90 | 89 | 70 | 53 | 96 |
| 8.22.2012 | 6.56pm | 90 | 89 | 70 | 65 | 103 |
| 8.22.2012 | 7.26pm | 90 | 89 | 70 | 74 | 109 |
| 8.22.2012 | 7.55pm | 90 | 89 | 70 | 74 | 109 |
| 8.22.2012 | 8.26pm | 90 | 89 | 70 | 76 | 110 |
| 8.22.2012 | 8.57pm | 90 | 89 | 70 | 76 | 110 |
| 8.22.2012 | 9.30pm | 90 | 89 | 70 | 87 | 119 |
| 8.22.2012 | 9.58pm | 90 | 89 | 70 | 87 | 119 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.22.2012 | 10.26pm | 90 | 89 | 70 | 93 | 125 |
| 8.22.2012 | 10.56pm | 90 | 89 | 70 | 93 | 125 |
| 8.22.2012 | 11.28pm | 90 | 89 | 70 | 90 | 122 |
| 8.22.2012 | 11.58pm | 90 | 89 | 70 | 90 | 122 |
| 8.23.2012 | 12.27am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 12.57am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 1.59am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 2.29am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 3.00am | 90 | 90 | 68 | 93 | 125 |
| 8.23.2012 | 3.26am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 3.56am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 4.50am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 5.19am | 90 | 90 | 68 | 97 | 129 |
| 8.23.2012 | 7.31am | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 9.01am | 90 | 90 | 68 | 65 | 103 |
| 8.23.2012 | 11.15am | 90 | 90 | 68 | 59 | 99 |
| 8.23.2012 | 1.37pm | 90 | 90 | 68 | 50 | 95 |
| 8.23.2012 | 3.45pm | 90 | 90 | 68 | 53 | 96 |
| 8.23.2012 | 5.48pm | 90 | 90 | 68 | 57 | 98 |
| 8.23.2012 | 6.58pm | 90 | 90 | 68 | 72 | 107 |
| 8.23.2012 | 7.34pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 7.53pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 8.25pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 8.58pm | 90 | 90 | 68 | 74 | 109 |
| 8.23.2012 | 9.30pm | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 9.58pm | 90 | 90 | 68 | 82 | 115 |
| 8.23.2012 | 10.30pm | 90 | 90 | 68 | 90 | 122 |
| 8.23.2012 | 10.58pm | 90 | 90 | 68 | 90 | 122 |
| 8.23.2012 | 11.34pm | 90 | 90 | 68 | 90 | 122 |
| 8.24.2012 | 12.24am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 12.36am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 1.20am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 1.50am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 2.20am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 3.20am | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 3.57am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 4.28am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 4.59am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 5.16am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 6.02am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 6.43am | 90 | 88 | 72 | 90 | 122 |
| 8.24.2012 | 7.41am | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 9.08am | 90 | 88 | 72 | 77 | 111 |
| 8.24.2012 | 9.40am | 90 | 88 | 72 | 70 | 106 |
| 8.24.2012 | 11.13am | 90 | 88 | 72 | 67 | 104 |
| 8.24.2012 | 11.58am | 90 | 88 | 72 | 63 | 101 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.24.2012 | 12.42pm | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 1.29pm | 90 | 88 | 72 | 82 | 115 |
| 8.24.2012 | 2.56pm | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 3.37pm | 90 | 88 | 72 | 77 | 111 |
| 8.24.2012 | 4.43pm | 90 | 88 | 72 | 74 | 109 |
| 8.24.2012 | 5.17pm | 90 | 88 | 72 | 74 | 109 |
| 8.24.2012 | 7.30pm | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 9.29pm | 90 | 88 | 72 | 93 | 125 |
| 8.24.2012 | 11.44pm | 89 | 88 | 72 | 97 | 129 |
| 8.25.2012 | 1.35am | 89 | 90 | 71 | 97 | 124 |
| 8.25.2012 | 3.31am | 89 | 90 | 71 | 100 | 126 |
| 8.25.2012 | 5.18am | 89 | 90 | 71 | 97 | 124 |
| 8.25.2012 | 7.34am | 88 | 90 | 71 | 91 | 114 |
| 8.25.2012 | 9.02am | 88 | 90 | 71 | 85 | 110 |
| 8.25.2012 | 10.30am | 88 | 90 | 71 | 63 | 97 |
| 8.25.2012 | 11.36am | 88 | 90 | 71 | 63 | 97 |
| 8.25.2012 | 1.36pm | 88 | 90 | 71 | 65 | 98 |
| 8.25.2012 | 2.05pm | 90 | 90 | 71 | 74 | 109 |
| 8.25.2012 | 3.28pm | 90 | 90 | 71 | 82 | 115 |
| 8.25.2012 | 4.41pm | 90 | 90 | 71 | 90 | 122 |
| 8.25.2012 | 5.14pm | 90 | 90 | 71 | 90 | 122 |
| 8.25.2012 | 7.29pm | 90 | 90 | 71 | 94 | 126 |
| 8.25.2012 | 9.32pm | 90 | 90 | 71 | 97 | 129 |
| 8.26.2012 | 1.29am | 89 | 91 | 71 | 97 | 124 |
| 8.26.2012 | 3.29am | 89 | 91 | 71 | 97 | 124 |
| 8.26.2012 | 5.12am | 89 | 91 | 71 | 97 | 124 |
| 8.26.2012 | 6.41am | 89 | 91 | 71 | 97 | 124 |
| 8.26.2012 | 8.34am | 89 | 91 | 71 | 80 | 110 |
| 8.26.2012 | 9.57am | 89 | 91 | 71 | 63 | 99 |
| 8.26.2012 | 10.41am | 89 | 91 | 71 | 61 | 98 |
| 8.26.2012 | 12.12pm | 90 | 91 | 71 | 55 | 97 |
| 8.26.2012 | 12.56pm | 91 | 91 | 71 | 54 | 99 |
| 8.26.2012 | 1.41pm | 91 | 91 | 71 | 48 | 96 |
| 8.26.2012 | 2.21pm | 92 | 91 | 71 | 48 | 97 |
| 8.26.2012 | 3.35pm | 92 | 91 | 71 | 47 | 97 |
| 8.26.2012 | 4.44pm | 92 | 91 | 71 | 47 | 97 |
| 8.26.2012 | 5.15pm | 92 | 91 | 71 | 47 | 97 |
| 8.26.2012 | 7.44pm | 92 | 91 | 71 | 82 | 123 |
| 8.26.2012 | 9.30pm | 92 | 91 | 71 | 94 | 136 |
| 8.26.2012 | 11.44pm | 91 | 91 | 71 | 94 | 131 |
| 8.27.2012 | 1.44am | 91 | 93 | 71 | 97 | 134 |
| 8.27.2012 | 3.44am | 91 | 93 | 71 | 97 | 134 |
| 8.27.2012 | 5.18am | 90 | 93 | 71 | 93 | 125 |
| 8.27.2012 | 7.24am | 90 | 93 | 71 | 72 | 107 |
| 8.27.2012 | 1.11pm | 95 | 93 | 71 | 42 | 100 |
| 8.27.2012 | 5.53pm | 90 | 93 | 71 | 57 | 98 |

Exhibit 1                    Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.27.2012 | 6.54pm | 90 | 93 | 71 | 61 | 100 |
| 8.27.2012 | 7.24pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 7.54pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 8.27pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 8.57pm | 90 | 93 | 71 | 67 | 104 |
| 8.27.2012 | 9.25pm | 90 | 93 | 71 | 69 | 105 |
| 8.27.2012 | 9.58pm | 90 | 93 | 71 | 69 | 105 |
| 8.27.2012 | 10.27pm | 90 | 93 | 71 | 71 | 107 |
| 8.27.2012 | 10.58pm | 90 | 93 | 71 | 71 | 107 |
| 8.27.2012 | 11.52pm | 90 | 93 | 71 | 74 | 109 |
| 8.28.2012 | 12.29am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 1.03am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 1.32am | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 2.00am | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 2.31am | 90 | 89 | 77 | 67 | 104 |
| 8.28.2012 | 3.31am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 4.00am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 4.29am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 5.00am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 5.17am | 90 | 89 | 77 | 71 | 107 |
| 8.28.2012 | 7.32am | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 9.43am | 90 | 89 | 77 | 70 | 106 |
| 8.28.2012 | 11.12am | 90 | 89 | 77 | 67 | 104 |
| 8.28.2012 | 1.22pm | 90 | 89 | 77 | 61 | 100 |
| 8.28.2012 | 3.36pm | 90 | 89 | 77 | 70 | 106 |
| 8.28.2012 | 5.58pm | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 6.21pm | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 6.51pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.21pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.54pm | 90 | 89 | 77 | 72 | 107 |
| 8.28.2012 | 8.25pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 8.51pm | 89 | 89 | 77 | 74 | 106 |
| 8.28.2012 | 9.24pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 9.51pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 10.22pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 10.58pm | 89 | 89 | 77 | 72 | 104 |
| 8.28.2012 | 11.57pm | 89 | 89 | 77 | 77 | 108 |
| 8.29.2012 | 12.28am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 12.59am | 87 | 81 | 75 | 72 | 99 |
| 8.29.2012 | 1.23am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 1.56am | 87 | 81 | 75 | 77 | 101 |
| 8.29.2012 | 2.23am | 87 | 81 | 75 | 74 | 100 |
| 8.29.2012 | 3.25am | 87 | 81 | 75 | 88 | 108 |
| 8.29.2012 | 3.53am | 87 | 81 | 75 | 88 | 108 |
| 8.29.2012 | 4.24am | 87 | 81 | 75 | 82 | 104 |
| 8.29.2012 | 4.58am | 87 | 81 | 75 | 82 | 104 |

Exhibit 1        Tier G - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.29.2012 | 5.16am | 87 | 81 | 75 | 82 | 104 |
| 8.29.2012 | 7.13am | 80 | 81 | 75 | 91 | 87 |
| 8.29.2012 | 9.27am | 85 | 81 | 75 | 88 | 101 |
| 8.29.2012 | 11.41am | 85 | 81 | 75 | 88 | 101 |
| 8.29.2012 | 2.25pm | 85 | 81 | 75 | 94 | 104 |
| 8.29.2012 | 3.49pm | 85 | 81 | 75 | 97 | 106 |
| 8.29.2012 | 5.15pm | 83 | 81 | 75 | 100 | 100 |
| 8.29.2012 | 7.30pm | 83 | 81 | 75 | 100 | 100 |
| 8.29.2012 | 9.31pm | 83 | 81 | 75 | 97 | 98 |
| 8.29.2012 | 11.30pm | 86 | 81 | 75 | 97 | 110 |
| 8.30.2012 | 1.29am | 83 | 87 | 74 | 94 | 97 |
| 8.30.2012 | 6.26am | 85 | 87 | 74 | 100 | 108 |
| 8.30.2012 | 8.20am | 85 | 87 | 74 | 90 | 102 |
| 8.30.2012 | 10.38am | 85 | 87 | 74 | 82 | 98 |
| 8.30.2012 | 12.07pm | 85 | 87 | 74 | 65 | 91 |
| 8.30.2012 | 5.18pm | 83 | 87 | 74 | 72 | 89 |
| 8.30.2012 | 7.31pm | 87 | 87 | 74 | 82 | 104 |
| 8.30.2012 | 9.30pm | 87 | 87 | 74 | 88 | 108 |
| 8.30.2012 | 11.30pm | 87 | 87 | 74 | 94 | 112 |
| 8.31.2012 | 1.33am | 87 | 86 | 76 | 94 | 112 |
| 8.31.2012 | 3.45am | 87 | 86 | 76 | 94 | 112 |
| 8.31.2012 | 5.18am | 85 | 86 | 76 | 94 | 104 |
| 8.31.2012 | 5.00pm | 90 | 86 | 76 | 91 | 123 |
| 8.31.2012 | 5.58pm | 90 | 86 | 76 | 88 | 120 |
| 8.31.2012 | 6.32pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 7.24pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 7.59pm | 89 | 86 | 76 | 91 | 118 |
| 8.31.2012 | 8.26pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 8.59pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.30pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 9.58pm | 89 | 86 | 76 | 97 | 124 |
| 8.31.2012 | 10.26pm | 87 | 86 | 76 | 100 | 116 |
| 8.31.2012 | 10.58pm | 87 | 86 | 76 | 100 | 116 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Exhibit 1                                    Tier H - May-Aug 2012

| Tier H | | | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 5.1.2012 | 11.01pm | 72 | 88 | 63 | 87 | 73 |
| 5.2.2012 | 2.00am | 71 | 87 | 68 | 93 | 72 |
| 5.2.2012 | 5.20pm | 85 | 87 | 68 | 93 | 103 |
| 5.2.2012 | 7.00pm | 85 | 87 | 68 | 90 | 102 |
| 5.2.2012 | 8.30pm | 85 | 87 | 68 | 93 | 103 |
| 5.2.2012 | 9.30pm | 85 | 87 | 68 | 87 | 100 |
| 5.2.2012 | 10.30pm | 85 | 87 | 68 | 97 | 106 |
| 5.2.2012 | 11.30pm | 85 | 87 | 68 | 93 | 103 |
| 5.3.2012 | 12.30am | 85 | 90 | 70 | 93 | 103 |
| 5.3.2012 | 1.30am | 85 | 90 | 70 | 97 | 106 |
| 5.3.2012 | 2.30am | 85 | 90 | 70 | 97 | 106 |
| 5.3.2012 | 3.30am | 85 | 90 | 70 | 93 | 103 |
| 5.3.2012 | 5.20pm | 85 | 90 | 70 | 53 | 87 |
| 5.3.2012 | 8.30pm | 85 | 90 | 70 | 85 | 99 |
| 5.3.2012 | 9.30pm | 85 | 90 | 70 | 87 | 100 |
| 5.3.2012 | 11.30pm | 85 | 90 | 70 | 87 | 100 |
| 5.4.2012 | 12.30am | 85 | 90 | 69 | 90 | 102 |
| 5.4.2012 | 1.30am | 85 | 90 | 69 | 93 | 103 |
| 5.4.2012 | 2.30am | 85 | 90 | 69 | 97 | 106 |
| 5.4.2012 | 3.30am | 85 | 90 | 69 | 97 | 106 |
| 5.4.2012 | 4.30am | 85 | 90 | 69 | 97 | 106 |
| 5.4.2012 | 7.23pm | 75 | 90 | 69 | 74 | 76 |
| 5.4.2012 | 11.56pm | 74 | 90 | 69 | 90 | 75 |
| 5.5.2012 | 4.18am | 72 | 90 | 72 | 100 | 74 |
| 5.5.2012 | 7.25pm | 74 | 90 | 72 | 79 | 75 |
| 5.5.2012 | 9.28pm | 74 | 90 | 72 | 90 | 75 |
| 5.6.2012 | 1.50am | 73 | 92 | 69 | 93 | 74 |
| 5.6.2012 | 5.13pm | 77 | 92 | 69 | 52 | 77 |
| 5.6.2012 | 9.28pm | 75 | 92 | 69 | 84 | 76 |
| 5.7.2012 | 2.29am | 73 | 90 | 66 | 90 | 74 |
| 5.7.2012 | 5.24am | 83 | 90 | 66 | 90 | 95 |
| 5.7.2012 | 7.08am | 80 | 90 | 66 | 85 | 85 |
| 5.7.2012 | 9.30am | 80 | 90 | 66 | 57 | 81 |
| 5.7.2012 | 11.20am | 85 | 90 | 66 | 55 | 88 |
| 5.7.2012 | 1.18pm | 85 | 90 | 66 | 50 | 86 |
| 5.7.2012 | 3.25pm | 85 | 90 | 66 | 71 | 93 |
| 5.7.2012 | 5.20pm | 85 | 90 | 66 | 87 | 100 |
| 5.7.2012 | 6.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 7.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 8.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 9.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.7.2012 | 10.30pm | 85 | 90 | 66 | 97 | 106 |
| 5.7.2012 | 11.30pm | 85 | 90 | 66 | 93 | 103 |
| 5.8.2012 | 12.30am | 85 | 87 | 65 | 97 | 106 |
| 5.8.2012 | 1.30am | 82 | 87 | 65 | 93 | 93 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 5.8.2012 | 2.30am | **82** | 87 | 65 | **93** | **93** |
| 5.8.2012 | 3.30am | **82** | 87 | 65 | **93** | **93** |
| 5.8.2012 | 4.30am | **82** | 87 | 65 | **97** | **95** |
| 5.8.2012 | 6.30pm | **85** | 87 | 65 | **85** | **99** |
| 5.8.2012 | 8.30pm | **85** | 87 | 65 | **84** | **99** |
| 5.8.2012 | 10.30pm | **85** | 87 | 65 | **90** | **102** |
| 5.9.2012 | 12.30am | **85** | 83 | 63 | **90** | **102** |
| 5.9.2012 | 2.30am | **85** | 83 | 63 | **90** | **102** |
| 5.9.2012 | 3.30am | **85** | 83 | 63 | **93** | **103** |
| 5.9.2012 | 4.30am | **85** | 83 | 63 | **93** | **103** |
| 5.9.2012 | 7.09pm | **76** | 83 | 63 | **60** | **76** |
| 5.10.2012 | 12.08am | **74** | 83 | 58 | **90** | 75 |
| 5.10.2012 | 1.42am | **73** | 83 | 58 | **87** | 74 |
| 5.10.2012 | 2.12am | **73** | 83 | 58 | **87** | 74 |
| 5.10.2012 | 6.10pm | **77** | 83 | 58 | **47** | 77 |
| 5.10.2012 | 8.09pm | **75** | 83 | 58 | **66** | 75 |
| 5.10.2012 | 11.29pm | **74** | 83 | 58 | **81** | 75 |
| 5.11.2012 | 5.20pm | **80** | 72 | 63 | **87** | **85** |
| 5.11.2012 | 6.30pm | **80** | 72 | 63 | **87** | **85** |
| 5.11.2012 | 7.30pm | **80** | 72 | 63 | **87** | **85** |
| 5.11.2012 | 8.30pm | **80** | 72 | 63 | **87** | **85** |
| 5.11.2012 | 10.30pm | **80** | 72 | 63 | **93** | **87** |
| 5.11.2012 | 11.30pm | **80** | 72 | 63 | **93** | **87** |
| 5.12.2012 | 12.30am | **80** | 80 | 67 | **93** | **87** |
| 5.12.2012 | 1.30am | **80** | 80 | 67 | **93** | **87** |
| 5.12.2012 | 3.30am | **80** | 80 | 67 | **97** | **88** |
| 5.12.2012 | 4.30am | **80** | 80 | 67 | **97** | **88** |
| 5.12.2012 | 6.30pm | **80** | 80 | 67 | **82** | **85** |
| 5.12.2012 | 9.30pm | **80** | 80 | 67 | **82** | **85** |
| 5.12.2012 | 11.00pm | **80** | 80 | 67 | **93** | **87** |
| 5.13.2012 | 12.30am | **80** | 79 | 65 | **93** | **87** |
| 5.13.2012 | 2.30am | **80** | 79 | 65 | **100** | **89** |
| 5.13.2012 | 6.30pm | **80** | 79 | 65 | **76** | **84** |
| 5.13.2012 | 7.30pm | **80** | 79 | 65 | **81** | **84** |
| 5.13.2012 | 8.30pm | **80** | 79 | 65 | **87** | **85** |
| 5.13.2012 | 9.30pm | **80** | 79 | 65 | **93** | **87** |
| 5.13.2012 | 10.35pm | **80** | 79 | 65 | **87** | **85** |
| 5.13.2012 | 11.30pm | **80** | 79 | 65 | **90** | **86** |
| 5.14.2012 | 12.30am | **80** | 83 | 61 | **93** | **87** |
| 5.14.2012 | 1.30am | **80** | 83 | 61 | **93** | **87** |
| 5.14.2012 | 2.30am | **80** | 83 | 61 | **93** | **87** |
| 5.14.2012 | 3.30am | **80** | 83 | 61 | **97** | **88** |
| 5.14.2012 | 6.09pm | **76** | 83 | 61 | **50** | 76 |
| 5.15.2012 | 2.08am | **73** | 86 | 61 | **87** | 74 |
| 5.15.2012 | 7.28pm | **75** | 86 | 61 | **71** | 76 |
| 5.15.2012 | 9.30pm | **75** | 86 | 61 | **76** | 76 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 5.16.2012 | 12.32am | 74 | 88 | 66 | 79 | 75 |
| 5.17.2012 | 7.30pm | 85 | 89 | 62 | 74 | 94 |
| 5.17.2012 | 9.00pm | 83 | 89 | 62 | 79 | 91 |
| 5.18.2012 | 12.30am | 82 | 90 | 64 | 76 | 88 |
| 5.18.2012 | 2.30am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 3.30am | 80 | 90 | 64 | 90 | 86 |
| 5.18.2012 | 7.38pm | 75 | 90 | 64 | 64 | 75 |
| 5.18.2012 | 9.11pm | 75 | 90 | 64 | 71 | 76 |
| 5.19.2012 | 5.36pm | 76 | 89 | 64 | 46 | 75 |
| 5.19.2012 | 6.32pm | 82 | 89 | 64 | 55 | 84 |
| 5.21.2012 | 5.20pm | 85 | 92 | 66 | 45 | 85 |
| 5.21.2012 | 7.00pm | 85 | 92 | 66 | 60 | 89 |
| 5.21.2012 | 8.30pm | 85 | 92 | 66 | 79 | 96 |
| 5.21.2012 | 9.30pm | 85 | 92 | 66 | 79 | 96 |
| 5.21.2012 | 11.30pm | 85 | 92 | 66 | 84 | 99 |
| 5.22.2012 | 1.30am | 85 | 90 | 65 | 93 | 103 |
| 5.22.2012 | 2.35am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 3.30am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 4.30am | 85 | 90 | 65 | 90 | 102 |
| 5.22.2012 | 6.30pm | 85 | 90 | 65 | 56 | 88 |
| 5.22.2012 | 7.30pm | 85 | 90 | 65 | 71 | 93 |
| 5.22.2012 | 9.30pm | 85 | 90 | 65 | 84 | 99 |
| 5.22.2012 | 11.30pm | 85 | 90 | 65 | 87 | 100 |
| 5.23.2012 | 1.30am | 85 | 91 | 67 | 90 | 102 |
| 5.23.2012 | 4.30am | 85 | 91 | 67 | 87 | 100 |
| 5.23.2012 | 5.34pm | 76 | 91 | 67 | 58 | 76 |
| 5.24.2012 | 8.31pm | 76 | 91 | 70 | 69 | 77 |
| 5.25.2012 | 7.30pm | 85 | 91 | 67 | 63 | 90 |
| 5.25.2012 | 8.30pm | 85 | 91 | 67 | 69 | 92 |
| 5.25.2012 | 9.30pm | 85 | 91 | 67 | 74 | 94 |
| 5.25.2012 | 10.30pm | 85 | 91 | 67 | 84 | 99 |
| 5.25.2012 | 11.30pm | 85 | 91 | 67 | 90 | 102 |
| 5.26.2012 | 12.30am | 85 | 93 | 66 | 93 | 103 |
| 5.26.2012 | 1.30am | 85 | 93 | 66 | 93 | 103 |
| 5.26.2012 | 2.30am | 85 | 93 | 66 | 97 | 106 |
| 5.26.2012 | 3.30am | 85 | 93 | 66 | 97 | 106 |
| 5.26.2012 | 4.30am | 85 | 93 | 66 | 93 | 103 |
| 5.26.2012 | 5.20pm | 90 | 93 | 66 | 41 | 91 |
| 5.26.2012 | 6.30pm | 90 | 93 | 66 | 59 | 99 |
| 5.26.2012 | 7.30pm | 90 | 93 | 66 | 65 | 103 |
| 5.26.2012 | 8.30pm | 88 | 93 | 66 | 69 | 100 |
| 5.26.2012 | 9.30pm | 89 | 93 | 66 | 85 | 113 |
| 5.26.2012 | 10.30pm | 89 | 93 | 66 | 87 | 115 |
| 5.27.2012 | 12.30am | 89 | 94 | 69 | 90 | 117 |
| 5.27.2012 | 1.30am | 89 | 94 | 69 | 90 | 117 |
| 5.27.2012 | 2.30am | 89 | 94 | 69 | 93 | 120 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 5.27.2012 | 3.30am | 89 | 94 | 69 | 97 | 124 |
| 5.27.2012 | 4.30am | 89 | 94 | 69 | 93 | 120 |
| 5.27.2012 | 5.20pm | 88 | 94 | 69 | 56 | 93 |
| 5.27.2012 | 6.30pm | 88 | 94 | 69 | 63 | 97 |
| 5.27.2012 | 7.30pm | 88 | 94 | 69 | 77 | 104 |
| 5.27.2012 | 9.00pm | 88 | 94 | 69 | 82 | 108 |
| 5.27.2012 | 10.30pm | 88 | 94 | 69 | 88 | 112 |
| 5.28.2012 | 9.24pm | 77 | 93 | 74 | 72 | 78 |
| 5.29.2012 | 6.28pm | 77 | 92 | 72 | 51 | 77 |
| 5.29.2012 | 9.14pm | 77 | 92 | 72 | 65 | 77 |
| 5.29.2012 | 10.50pm | 76 | 92 | 72 | 77 | 77 |
| 5.30.2012 | 12.55am | 76 | 94 | 74 | 87 | 77 |
| 5.30.2012 | 5.20pm | 88 | 94 | 74 | 47 | 90 |
| 5.30.2012 | 6.30pm | 88 | 94 | 74 | 63 | 97 |
| 5.30.2012 | 7.30pm | 88 | 94 | 74 | 65 | 98 |
| 5.30.2012 | 8.30pm | 88 | 94 | 74 | 69 | 100 |
| 5.30.2012 | 10.00pm | 88 | 94 | 74 | 77 | 104 |
| 5.30.2012 | 11.30pm | 88 | 94 | 74 | 85 | 110 |
| 5.31.2012 | 12.30am | 88 | 90 | 71 | 85 | 110 |
| 5.31.2012 | 2.30am | 88 | 90 | 71 | 84 | 109 |
| 5.31.2012 | 3.30am | 88 | 90 | 71 | 87 | 111 |
| 5.31.2012 | 6.00pm | 85 | 90 | 71 | 82 | 98 |
| 5.31.2012 | 6.30pm | 85 | 90 | 71 | 79 | 96 |
| 5.31.2012 | 7.30pm | 85 | 90 | 71 | 93 | 103 |
| 5.31.2012 | 9.00pm | 85 | 90 | 71 | 87 | 100 |
| 5.31.2012 | 10.30pm | 85 | 90 | 71 | 90 | 102 |
| 6.1.2012 | 12.30am | 85 | 86 | 65 | 93 | 103 |
| 6.1.2012 | 1.30am | 85 | 86 | 65 | 90 | 102 |
| 6.1.2012 | 3.00am | 85 | 86 | 65 | 90 | 102 |
| 6.1.2012 | 4.30am | 85 | 86 | 65 | 97 | 106 |
| 6.1.2012 | 6.32pm | 77 | 86 | 65 | 40 | 76 |
| 6.2.2012 | 5.25pm | 86 | 90 | 59 | 36 | 85 |
| 6.2.2012 | 6.26pm | 85 | 90 | 59 | 47 | 86 |
| 6.2.2012 | 8.59pm | 83 | 90 | 59 | 66 | 87 |
| 6.2.2012 | 9.30pm | 84 | 90 | 59 | 76 | 93 |
| 6.3.2012 | 5.25pm | 89 | 93 | 70 | 57 | 96 |
| 6.4.2012 | 5.20pm | 85 | 92 | 75 | 48 | 86 |
| 6.4.2012 | 7.30pm | 85 | 92 | 75 | 74 | 94 |
| 6.4.2012 | 9.00pm | 85 | 92 | 75 | 77 | 96 |
| 6.4.2012 | 10.30pm | 85 | 92 | 75 | 85 | 99 |
| 6.4.2012 | 11.30pm | 85 | 92 | 75 | 88 | 101 |
| 6.5.2012 | 12.30am | 85 | 94 | 75 | 91 | 102 |
| 6.5.2012 | 2.30am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 3.30am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 4.30am | 85 | 94 | 75 | 94 | 104 |
| 6.5.2012 | 6.00pm | 90 | 94 | 75 | 55 | 97 |

Exhibit 1    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.5.2012 | 7.30pm | 90 | 94 | 75 | 61 | 100 |
| 6.5.2012 | 9.00pm | 90 | 94 | 75 | 74 | 109 |
| 6.5.2012 | 10.30pm | 90 | 94 | 75 | 82 | 115 |
| 6.5.2012 | 11.30pm | 90 | 94 | 75 | 88 | 120 |
| 6.6.2012 | 12.30am | 87 | 96 | 71 | 85 | 106 |
| 6.6.2012 | 1.30am | 85 | 96 | 71 | 91 | 102 |
| 6.6.2012 | 2.30am | 85 | 96 | 71 | 91 | 102 |
| 6.6.2012 | 3.30am | 85 | 96 | 71 | 88 | 101 |
| 6.6.2012 | 4.30am | 85 | 96 | 71 | 90 | 102 |
| 6.6.2012 | 5.35pm | 84 | 96 | 71 | 85 | 96 |
| 6.6.2012 | 7.01pm | 84 | 96 | 71 | 87 | 97 |
| 6.6.2012 | 8.01pm | 84 | 96 | 71 | 93 | 100 |
| 6.6.2012 | 8.31pm | 83 | 96 | 71 | 93 | 96 |
| 6.6.2012 | 9.01pm | 82 | 96 | 71 | 93 | 93 |
| 6.7.2012 | 6.40pm | 82 | 89 | 71 | 93 | 93 |
| 6.8.2012 | 3.13am | 78 | 86 | 76 | | |
| 6.8.2012 | 5.20pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 6.30pm | 85 | 86 | 76 | 97 | 106 |
| 6.8.2012 | 7.30pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 8.30pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 9.30pm | 85 | 86 | 76 | 93 | 103 |
| 6.8.2012 | 10.30pm | 85 | 86 | 76 | 97 | 103 |
| 6.8.2012 | 11.30pm | 85 | 86 | 76 | 100 | 108 |
| 6.9.2012 | 1.00am | 85 | 84 | 72 | 97 | 106 |
| 6.9.2012 | 2.30am | 85 | 84 | 72 | 93 | 103 |
| 6.9.2012 | 3.30am | 85 | 84 | 72 | 93 | 103 |
| 6.9.2012 | 4.30am | 85 | 84 | 72 | 97 | 106 |
| 6.9.2012 | 5.20pm | 85 | 84 | 72 | 85 | 99 |
| 6.9.2012 | 7.00pm | 85 | 84 | 72 | 90 | 102 |
| 6.9.2012 | 8.30pm | 85 | 84 | 72 | 94 | 104 |
| 6.9.2012 | 10.30pm | 85 | 84 | 72 | 90 | 102 |
| 6.10.2012 | 1.30am | 85 | 83 | 73 | 90 | 102 |
| 6.10.2012 | 2.30am | 85 | 83 | 73 | 97 | 106 |
| 6.10.2012 | 4.30am | 85 | 83 | 73 | 97 | 106 |
| 6.11.2012 | 6.55pm | 83 | 92 | 76 | 72 | 89 |
| 6.12.2012 | 6.34pm | 85 | 84 | 70 | 82 | 98 |
| 6.12.2012 | 7.02pm | 84 | 84 | 70 | 82 | 95 |
| 6.12.2012 | 11.39pm | 81 | 84 | 70 | 93 | 90 |
| 6.13.2012 | 1.28am | 79 | 90 | 68 | 97 | 84 |
| 6.13.2012 | 6.00pm | 85 | 90 | 68 | 57 | 88 |
| 6.13.2012 | 7.00pm | 85 | 90 | 68 | 79 | 96 |
| 6.13.2012 | 7.30pm | 85 | 90 | 68 | 79 | 96 |
| 6.13.2012 | 8.30pm | 85 | 90 | 68 | 79 | 96 |
| 6.13.2012 | 10.30pm | 85 | 90 | 68 | 85 | 99 |
| 6.13.2012 | 11.30pm | 85 | 90 | 68 | 91 | 102 |
| 6.14.2012 | 12.30am | 85 | 87 | 70 | 94 | 104 |

Exhibit 1                                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.14.2012 | 2.30am | 85 | 87 | 70 | 94 | 104 |
| 6.14.2012 | 3.30am | 85 | 87 | 70 | 94 | 104 |
| 6.14.2012 | 4.30am | 85 | 87 | 70 | 97 | 106 |
| 6.14.2012 | 5.20pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 6.30pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 7.30pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 9.00pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 10.30pm | 85 | 87 | 70 | 93 | 103 |
| 6.14.2012 | 11.30pm | 85 | 87 | 70 | 90 | 102 |
| 6.15.2012 | 12.30am | 85 | | 69 | | |
| 6.15.2012 | 2.30am | 85 | | 69 | | |
| 6.15.2012 | 4.30am | 85 | | 69 | | |
| 6.15.2012 | 6.25pm | 81 | | 69 | | |
| 6.15.2012 | 7.53pm | 81 | | 69 | | |
| 6.15.2012 | 10.30pm | 78 | | 69 | | |
| 6.16.2012 | 2.00am | 77 | 89 | 69 | 90 | 79 |
| 6.16.2012 | 2.28am | 77 | 89 | 69 | 93 | 79 |
| 6.17.2012 | 5.57pm | 88 | 87 | 69 | 77 | 104 |
| 6.18.2012 | 5.20pm | 85 | 83 | 73 | 74 | 94 |
| 6.18.2012 | 6.30pm | 85 | 83 | 73 | 85 | 99 |
| 6.18.2012 | 7.30pm | 85 | 83 | 73 | 82 | 98 |
| 6.18.2012 | 9.30pm | 85 | 83 | 73 | 87 | 100 |
| 6.19.2012 | 12.30am | 85 | 89 | 72 | 90 | 102 |
| 6.19.2012 | 2.30am | 85 | 89 | 72 | 94 | 104 |
| 6.19.2012 | 4.30am | 85 | 89 | 72 | 93 | 103 |
| 6.19.2012 | 7.00pm | 85 | 89 | 72 | 65 | 91 |
| 6.19.2012 | 9.00pm | 85 | 89 | 72 | 74 | 91 |
| 6.19.2012 | 11.00pm | 85 | 89 | 72 | 90 | 102 |
| 6.20.2012 | 1.00am | 85 | 89 | 69 | 93 | 103 |
| 6.20.2012 | 2.30am | 85 | 89 | 69 | 93 | 103 |
| 6.20.2012 | 3.30am | 85 | 89 | 69 | 93 | 103 |
| 6.20.2012 | 6.04pm | 87 | 89 | 69 | 49 | 89 |
| 6.21.2012 | 5.57pm | 85 | 91 | 73 | 48 | 86 |
| 6.21.2012 | 8.58pm | 85 | 91 | 73 | 79 | 96 |
| 6.21.2012 | 11.01pm | 84 | 91 | 73 | 85 | 96 |
| 6.22.2012 | 1.00am | 84 | 94 | 70 | 84 | 96 |
| 6.22.2012 | 6.30pm | 85 | 94 | 70 | 59 | 89 |
| 6.22.2012 | 8.30pm | 85 | 94 | 70 | 70 | 93 |
| 6.22.2012 | 10.30pm | 85 | 94 | 70 | 82 | 98 |
| 6.23.2012 | 12.30am | 85 | 95 | 74 | 90 | 102 |
| 6.23.2012 | 2.30am | 85 | 95 | 74 | 94 | 104 |
| 6.23.2012 | 3.30am | 85 | 95 | 74 | 90 | 102 |
| 6.23.2012 | 6.00pm | 90 | 95 | 74 | 54 | 96 |
| 6.23.2012 | 7.00pm | 90 | 95 | 74 | 63 | 101 |
| 6.23.2012 | 8.30pm | 90 | 95 | 74 | 74 | 109 |
| 6.23.2012 | 10.30pm | 88 | 95 | 74 | 85 | 110 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 6.24.2012 | 12.30am | 88 | 97 | 74 | 91 | 114 |
| 6.24.2012 | 2.30am | 88 | 97 | 74 | 90 | 113 |
| 6.24.2012 | 3.30am | 88 | 97 | 74 | 94 | 116 |
| 6.24.2012 | 5.20pm | 93 | 97 | 74 | 65 | 111 |
| 6.24.2012 | 7.30pm | 93 | 97 | 74 | 63 | 110 |
| 6.24.2012 | 9.00pm | 93 | 97 | 74 | 59 | 107 |
| 6.25.2012 | 1.00am | 93 | 101 | 77 | 65 | 111 |
| 6.25.2012 | 3.00am | 93 | 101 | 77 | 58 | 106 |
| 6.25.2012 | 4.30am | 93 | 101 | 77 | 64 | 110 |
| 6.25.2012 | 5.20pm | 89 | 101 | 77 | 34 | 88 |
| 6.25.2012 | 8.29pm | 84 | 101 | 77 | 50 | 85 |
| 6.25.2012 | 10.45pm | 83 | 101 | 77 | 63 | 87 |
| 6.26.2012 | 6.02pm | 86 | 101 | 76 | 32 | 84 |
| 6.26.2012 | 8.36pm | 83 | 101 | 76 | 51 | 84 |
| 6.27.2012 | 6.00pm | 98 | 97 | 74 | 52 | 115 |
| 6.27.2012 | 7.00pm | 98 | 97 | 74 | 59 | 122 |
| 6.27.2012 | 8.30pm | 98 | 97 | 74 | 68 | 132 |
| 6.27.2012 | 10.30pm | 98 | 97 | 74 | 82 | 151 |
| 6.28.2012 | 12.30am | 98 | 97 | 76 | 88 | 160 |
| 6.28.2012 | 2.30am | 98 | 97 | 76 | 85 | 155 |
| 6.28.2012 | 3.30am | 98 | 97 | 76 | 88 | 160 |
| 6.28.2012 | 5.20pm | 98 | 97 | 76 | 47 | 110 |
| 6.28.2012 | 7.00pm | 98 | 97 | 76 | 57 | 119 |
| 6.28.2012 | 8.30pm | 98 | 97 | 76 | 68 | 132 |
| 6.28.2012 | 9.30pm | 98 | 97 | 76 | 74 | 140 |
| 6.28.2012 | 11.30pm | 98 | 97 | 76 | 77 | 144 |
| 6.29.2012 | 12.30am | 98 | 97 | 78 | 82 | 151 |
| 6.29.2012 | 2.30am | 98 | 97 | 78 | 88 | 160 |
| 6.29.2012 | 4.30am | 98 | 97 | 78 | 91 | 165 |
| 6.29.2012 | 7.29pm | 85 | 97 | 78 | 63 | 90 |
| 6.29.2012 | 8.28pm | 84 | 97 | 78 | 74 | 92 |
| 6.29.2012 | 10.39pm | 83 | 97 | 78 | 77 | 90 |
| 6.30.2012 | 6.10pm | 88 | 94 | 76 | 59 | 95 |
| 6.30.2012 | 8.40pm | 83 | 94 | 76 | 72 | 89 |
| 7.1.2012 | 6.31pm | 89 | 95 | 76 | 65 | 100 |
| 7.1.2012 | 7.01pm | 89 | 95 | 76 | 65 | 100 |
| 7.1.2012 | 7.31pm | 89 | 95 | 76 | 72 | 104 |
| 7.1.2012 | 8.03pm | 87 | 95 | 76 | 72 | 99 |
| 7.1.2012 | 10.31pm | 85 | 95 | 76 | 77 | 96 |
| 7.2.2012 | 1.59am | 84 | 96 | 75 | 79 | 94 |
| 7.2.2012 | 3.56am | 82 | 96 | 75 | 87 | 91 |
| 7.2.2012 | 5.16am | 88 | 96 | 75 | 90 | 113 |
| 7.2.2012 | 6.00am | 88 | 96 | 75 | 85 | 110 |
| 7.2.2012 | 6.46am | 88 | 96 | 75 | 77 | 104 |
| 7.2.2012 | 8.26am | 88 | 96 | 75 | 59 | 95 |
| 7.2.2012 | 8.53am | 88 | 96 | 75 | 59 | 95 |

Exhibit 1                                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.2.2012 | 9.36am | 88 | 96 | 75 | 54 | 93 |
| 7.2.2012 | 10.19am | 88 | 96 | 75 | 54 | 93 |
| 7.2.2012 | 11.22am | 90 | 96 | 75 | 49 | 94 |
| 7.2.2012 | 11.34am | 90 | 96 | 75 | 49 | 94 |
| 7.2.2012 | 12.19pm | 90 | 96 | 75 | 49 | 94 |
| 7.2.2012 | 12.45pm | 90 | 96 | 75 | 52 | 96 |
| 7.2.2012 | 1.16pm | 92 | 96 | 75 | 52 | 100 |
| 7.2.2012 | 2.09pm | 92 | 96 | 75 | 49 | 98 |
| 7.2.2012 | 3.39pm | 93 | 96 | 75 | 70 | 116 |
| 7.2.2012 | 4.19pm | 94 | 96 | 75 | 72 | 121 |
| 7.2.2012 | 4.53pm | 96 | 96 | 75 | 72 | 129 |
| 7.2.2012 | 5.20pm | 95 | 96 | 75 | 72 | 125 |
| 7.2.2012 | 6.30pm | 95 | 96 | 75 | 79 | 133 |
| 7.2.2012 | 7.30pm | 95 | 96 | 75 | 77 | 130 |
| 7.2.2012 | 9.00pm | 95 | 96 | 75 | 85 | 140 |
| 7.2.2012 | 10.30pm | 95 | 96 | 75 | 91 | 148 |
| 7.3.2012 | 12.30am | 95 | 96 | 75 | 94 | 152 |
| 7.3.2012 | 1.30am | 95 | 96 | 75 | 94 | 152 |
| 7.3.2012 | 2.30am | 95 | 96 | 75 | 87 | 143 |
| 7.3.2012 | 3.30am | 95 | 96 | 75 | 87 | 143 |
| 7.3.2012 | 4.30am | 95 | 96 | 75 | 85 | 140 |
| 7.3.2012 | 5.18am | 90 | 96 | 75 | 85 | 117 |
| 7.3.2012 | 5.52am | 90 | 96 | 75 | 82 | 115 |
| 7.3.2012 | 7.14am | 90 | 96 | 75 | 77 | 111 |
| 7.3.2012 | 7.52am | 90 | 96 | 75 | 65 | 103 |
| 7.3.2012 | 9.10am | 90 | 96 | 75 | 52 | 96 |
| 7.3.2012 | 10.41am | 90 | 96 | 75 | 49 | 94 |
| 7.3.2012 | 11.15am | 90 | 96 | 75 | 49 | 94 |
| 7.3.2012 | 12.14pm | 92 | 96 | 75 | 49 | 98 |
| 7.3.2012 | 1.07pm | 94 | 96 | 75 | 47 | 101 |
| 7.3.2012 | 1.41pm | 94 | 96 | 75 | 44 | 99 |
| 7.3.2012 | 2.35pm | 94 | 96 | 75 | 42 | 98 |
| 7.3.2012 | 3.07pm | 94 | 96 | 75 | 42 | 98 |
| 7.3.2012 | 3.49pm | 94 | 96 | 75 | 44 | 99 |
| 7.3.2012 | 4.24pm | 96 | 96 | 75 | 43 | 103 |
| 7.3.2012 | 4.55pm | 96 | 96 | 75 | 43 | 103 |
| 7.3.2012 | 5.20pm | 96 | 96 | 75 | 43 | 103 |
| 7.3.2012 | 6.30pm | 96 | 96 | 75 | 63 | 119 |
| 7.3.2012 | 7.30pm | 96 | 96 | 75 | 72 | 129 |
| 7.3.2012 | 9.00pm | 96 | 96 | 75 | 79 | 137 |
| 7.3.2012 | 11.00pm | 96 | 96 | 75 | 79 | 137 |
| 7.4.2012 | 12.30am | 96 | 95 | 75 | 82 | 141 |
| 7.4.2012 | 2.30am | 96 | 95 | 75 | 87 | 148 |
| 7.4.2012 | 4.30am | 96 | 95 | 75 | 88 | 149 |
| 7.4.2012 | 5.53am | 90 | 95 | 75 | 77 | 111 |
| 7.4.2012 | 6.00pm | 89 | 95 | 75 | 77 | 108 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.4.2012 | 6.57pm | 88 | 95 | 75 | 82 | 108 |
| 7.4.2012 | 7.24pm | 88 | 95 | 75 | 82 | 108 |
| 7.4.2012 | 7.56pm | 88 | 95 | 75 | 82 | 108 |
| 7.4.2012 | 11.58pm | 86 | 95 | 75 | 90 | 105 |
| 7.5.5012 | 3.47pm | 88 | 96 | 73 | 46 | 90 |
| 7.5.5012 | 4.30pm | 88 | 96 | 73 | 47 | 90 |
| 7.5.5012 | 6.27pm | 89 | 96 | 73 | 61 | 98 |
| 7.5.5012 | 10.00pm | 88 | 96 | 73 | 70 | 100 |
| 7.6.2012 | 5.17am | 90 | 93 | 74 | 88 | 120 |
| 7.6.2012 | 6.09am | 90 | 93 | 74 | 82 | 115 |
| 7.6.2012 | 6.50am | 90 | 93 | 74 | 82 | 115 |
| 7.6.2012 | 7.54am | 90 | 93 | 74 | 70 | 106 |
| 7.6.2012 | 8.36am | 90 | 93 | 74 | 65 | 103 |
| 7.6.2012 | 9.15am | 90 | 93 | 74 | 65 | 103 |
| 7.6.2012 | 9.55am | 90 | 93 | 74 | 65 | 103 |
| 7.6.2012 | 10.41am | 90 | 93 | 74 | 59 | 99 |
| 7.6.2012 | 11.56am | 92 | 93 | 74 | 57 | 103 |
| 7.6.2012 | 12.33pm | 92 | 93 | 74 | 54 | 101 |
| 7.6.2012 | 2.42pm | 94 | 93 | 74 | 90 | 141 |
| 7.6.2012 | 3.28pm | 96 | 93 | 74 | 94 | 158 |
| 7.6.2012 | 3.54pm | 96 | 93 | 74 | 94 | 158 |
| 7.6.2012 | 4.28pm | 96 | 93 | 74 | 94 | 158 |
| 7.6.2012 | 5.00pm | 96 | 93 | 74 | 90 | 152 |
| 7.6.2012 | 5.20pm | 85 | 93 | 74 | 90 | 102 |
| 7.6.2012 | 8.02pm | 80 | 93 | 74 | 90 | 86 |
| 7.6.2012 | 9.35pm | 80 | 93 | 74 | 94 | 88 |
| 7.6.2012 | 11.30pm | 80 | 93 | 74 | 97 | 88 |
| 7.7.2012 | 1.28am | 80 | 92 | 73 | 94 | 88 |
| 7.7.2012 | 3.20am | 80 | 92 | 73 | 97 | 88 |
| 7.7.2012 | 5.17am | 88 | 92 | 73 | 97 | 119 |
| 7.7.2012 | 6.22am | 88 | 92 | 73 | 97 | 119 |
| 7.7.2012 | 7.14am | 88 | 92 | 73 | 94 | 116 |
| 7.7.2012 | 7.49am | 88 | 92 | 73 | 82 | 108 |
| 7.7.2012 | 8.31am | 88 | 92 | 73 | 72 | 101 |
| 7.7.2012 | 9.11am | 88 | 92 | 73 | 72 | 101 |
| 7.7.2012 | 10.45am | 88 | 92 | 73 | 51 | 91 |
| 7.7.2012 | 11.57am | 90 | 92 | 73 | 59 | 99 |
| 7.7.2012 | 12.40pm | 90 | 92 | 73 | 56 | 98 |
| 7.7.2012 | 1.21pm | 90 | 92 | 73 | 56 | 98 |
| 7.7.2012 | 2.02pm | 90 | 92 | 73 | 52 | 96 |
| 7.7.2012 | 3.31pm | 92 | 92 | 73 | 63 | 107 |
| 7.7.2012 | 4.08pm | 92 | 92 | 73 | 61 | 105 |
| 7.7.2012 | 4.58pm | 92 | 92 | 73 | 67 | 110 |
| 7.7.2012 | 5.22pm | 92 | 92 | 73 | 67 | 110 |
| 7.7.2012 | 5.31pm | 92 | 92 | 73 | 69 | 111 |
| 7.7.2012 | 5.55pm | 92 | 92 | 73 | 69 | 111 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.7.2012 | 7.27pm | 92 | 92 | 73 | 82 | 123 |
| 7.7.2012 | 7.59pm | 92 | 92 | 73 | 82 | 123 |
| 7.7.2012 | 8.29pm | 92 | 92 | 73 | 88 | 129 |
| 7.7.2012 | 8.57pm | 85 | 92 | 73 | 88 | 101 |
| 7.7.2012 | 9.28pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 9.57pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 10.27pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 10.59pm | 85 | 92 | 73 | 91 | 102 |
| 7.7.2012 | 11.24pm | 85 | 92 | 73 | 91 | 102 |
| 7.8.2012 | 12.26am | 85 | 87 | 73 | 88 | 101 |
| 7.8.2012 | 12.59am | 85 | 87 | 73 | 88 | 101 |
| 7.8.2012 | 1.26am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 1.56am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 2.27am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 3.26am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 4.30am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 5.04am | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 5.17am | 86 | 87 | 73 | 94 | 108 |
| 7.8.2012 | 7.04am | 86 | 87 | 73 | 88 | 104 |
| 7.8.2012 | 8.09am | 86 | 87 | 73 | 82 | 101 |
| 7.8.2012 | 9.31am | 88 | 87 | 73 | 70 | 100 |
| 7.8.2012 | 10.14am | 88 | 87 | 73 | 70 | 100 |
| 7.8.2012 | 10.56am | 88 | 87 | 73 | 65 | 98 |
| 7.8.2012 | 11.31am | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 12.00pm | 90 | 87 | 73 | 70 | 106 |
| 7.8.2012 | 12.43pm | 90 | 87 | 73 | 85 | 117 |
| 7.8.2012 | 1.29pm | 90 | 87 | 73 | 97 | 129 |
| 7.8.2012 | 2.09pm | 90 | 87 | 73 | 100 | 132 |
| 7.8.2012 | 3.09pm | 90 | 87 | 73 | 90 | 122 |
| 7.8.2012 | 4.09pm | 88 | 87 | 73 | 97 | 119 |
| 7.8.2012 | 5.20pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 5.57pm | 85 | 87 | 73 | 90 | 102 |
| 7.8.2012 | 6.27pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 6.55pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 8.01pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 8.31pm | 85 | 87 | 73 | 97 | 106 |
| 7.8.2012 | 9.02pm | 85 | 87 | 73 | 97 | 106 |
| 7.8.2012 | 9.32pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 9.57pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 10.27pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 10.56pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 11.27pm | 85 | 87 | 73 | 94 | 104 |
| 7.8.2012 | 11.59pm | 85 | 87 | 73 | 94 | 104 |
| 7.9.2012 | 12.25am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 12.55am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 1.25am | 85 | 88 | 74 | 100 | 108 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.9.2012 | 1.58am | 85 | 88 | 74 | 94 | 104 |
| 7.9.2012 | 2.25am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 3.25am | 85 | 88 | 74 | 100 | 108 |
| 7.9.2012 | 3.56am | 85 | 88 | 74 | 97 | 106 |
| 7.9.2012 | 4.25am | 85 | 88 | 74 | 97 | 105 |
| 7.9.2012 | 4.56am | 85 | 88 | 74 | 97 | 105 |
| 7.9.2012 | 6.00am | 86 | 88 | 74 | 97 | 110 |
| 7.9.2012 | 6.45am | 86 | 88 | 74 | 91 | 106 |
| 7.9.2012 | 7.30am | 86 | 88 | 74 | 82 | 101 |
| 7.9.2012 | 8.00am | 86 | 88 | 74 | 82 | 101 |
| 7.9.2012 | 9.00am | 86 | 88 | 74 | 79 | 99 |
| 7.9.2012 | 9.45am | 87 | 88 | 74 | 79 | 102 |
| 7.9.2012 | 10.30am | 87 | 88 | 74 | 70 | 98 |
| 7.9.2012 | 11.10am | 87 | 88 | 74 | 70 | 98 |
| 7.9.2012 | 12.40pm | 88 | 88 | 74 | 61 | 96 |
| 7.9.2012 | 1.15pm | 88 | 88 | 74 | 61 | 96 |
| 7.9.2012 | 2.00pm | 88 | 88 | 74 | 59 | 95 |
| 7.9.2012 | 2.35pm | 88 | 88 | 74 | 59 | 95 |
| 7.9.2012 | 3.20pm | 88 | 88 | 74 | 59 | 95 |
| 7.9.2012 | 3.50pm | 88 | 88 | 74 | 63 | 97 |
| 7.9.2012 | 6.56pm | 86 | 88 | 74 | 72 | 96 |
| 7.9.2012 | 10.28pm | 84 | 88 | 74 | 82 | 95 |
| 7.9.2012 | 11.28pm | 83 | 88 | 74 | 79 | 91 |
| 7.10.2012 | 1.27am | 83 | 85 | 73 | 79 | 91 |
| 7.10.2012 | 5.15am | 87 | 85 | 73 | 94 | 112 |
| 7.10.2012 | 6.10am | 86 | 85 | 73 | 94 | 108 |
| 7.10.2012 | 6.55am | 86 | 85 | 73 | 90 | 105 |
| 7.10.2012 | 8.45am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 9.30am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 10.15am | 86 | 85 | 73 | 97 | 110 |
| 7.10.2012 | 11.45am | 88 | 85 | 73 | 82 | 108 |
| 7.10.2012 | 12.55pm | 86 | 85 | 73 | 79 | 99 |
| 7.10.2012 | 1.40pm | 87 | 85 | 73 | 79 | 102 |
| 7.10.2012 | 3.00pm | 86 | 85 | 73 | 72 | 96 |
| 7.10.2012 | 3.55pm | 86 | 85 | 73 | 70 | 95 |
| 7.11.2012 | 5.20am | 84 | 86 | 73 | 88 | 97 |
| 7.11.2012 | 7.13am | 84 | 86 | 73 | 85 | 96 |
| 7.11.2012 | 7.53am | 84 | 86 | 73 | 82 | 95 |
| 7.11.2012 | 8.41am | 84 | 86 | 73 | 77 | 93 |
| 7.11.2012 | 9.29am | 84 | 86 | 73 | 79 | 94 |
| 7.11.2012 | 10.02am | 84 | 86 | 73 | 94 | 100 |
| 7.11.2012 | 11.18am | 96 | 86 | 73 | 87 | 148 |
| 7.11.2012 | 11.45am | 96 | 86 | 73 | 82 | 141 |
| 7.11.2012 | 12.23pm | 94 | 86 | 73 | 79 | 128 |
| 7.11.2012 | 1.06pm | 94 | 86 | 73 | 79 | 128 |
| 7.11.2012 | 2.43pm | 94 | 86 | 73 | 70 | 119 |

Exhibit 1                                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.11.2012 | 6.30pm | 85 | 86 | 73 | 85 | 99 |
| 7.11.2012 | 7.30pm | 85 | 86 | 73 | 79 | 96 |
| 7.11.2012 | 9.00pm | 85 | 86 | 73 | 85 | 99 |
| 7.11.2012 | 10.30pm | 85 | 86 | 73 | 91 | 102 |
| 7.12.2012 | 12.30am | 85 | 90 | 73 | 91 | 102 |
| 7.12.2012 | 2.30am | 85 | 90 | 73 | 88 | 101 |
| 7.12.2012 | 4.30am | 85 | 90 | 73 | 90 | 102 |
| 7.12.2012 | 5.25pm | 85 | 90 | 73 | 90 | 102 |
| 7.12.2012 | 7.00pm | 85 | 90 | 73 | 90 | 102 |
| 7.12.2012 | 8.30pm | 85 | 90 | 73 | 97 | 106 |
| 7.12.2012 | 10.30pm | 85 | 90 | 73 | 93 | 103 |
| 7.13.2012 | 12.30am | 85 | 88 | 72 | 93 | 103 |
| 7.13.2012 | 2.30am | 85 | 88 | 72 | 93 | 103 |
| 7.13.2012 | 4.30am | 85 | 88 | 72 | 93 | 103 |
| 7.13.2012 | 5.18am | 84 | 88 | 72 | 93 | 100 |
| 7.13.2012 | 6.20am | 84 | 88 | 72 | 93 | 100 |
| 7.13.2012 | 7.48am | 84 | 88 | 72 | 88 | 97 |
| 7.13.2012 | 10.35am | 85 | 88 | 72 | 67 | 92 |
| 7.13.2012 | 11.30am | 85 | 88 | 72 | 61 | 90 |
| 7.13.2012 | 12.10am | 84 | 88 | 72 | 61 | 88 |
| 7.13.2012 | 1.40pm | 84 | 88 | 72 | 82 | 95 |
| 7.13.2012 | 3.20pm | 84 | 88 | 72 | 79 | 94 |
| 7.13.2012 | 5.51pm | 84 | 88 | 72 | 67 | 90 |
| 7.13.2012 | 7.27pm | 84 | 88 | 72 | 90 | 98 |
| 7.13.2012 | 10.28pm | 84 | 88 | 72 | 97 | 102 |
| 7.14.2012 | 12.00am | 84 | 92 | 71 | 93 | 100 |
| 7.14.2012 | 3.27am | 83 | 92 | 71 | 93 | 96 |
| 7.14.2012 | 5.18am | 82 | 92 | 71 | 93 | 93 |
| 7.14.2012 | 6.40am | 83 | 92 | 71 | 87 | 94 |
| 7.14.2012 | 7.55am | 82 | 92 | 71 | 82 | 89 |
| 7.14.2012 | 9.25am | 82 | 92 | 71 | 67 | 86 |
| 7.14.2012 | 11.00am | 84 | 92 | 71 | 59 | 87 |
| 7.14.2012 | 12.35pm | 84 | 92 | 71 | 57 | 87 |
| 7.14.2012 | 2.10pm | 84 | 92 | 71 | 57 | 87 |
| 7.14.2012 | 3.30pm | 86 | 92 | 71 | 54 | 89 |
| 7.14.2012 | 4.53pm | 87 | 92 | 71 | 79 | 102 |
| 7.14.2012 | 5.18pm | 91 | 92 | 71 | 79 | 116 |
| 7.14.2012 | 6.23pm | 90 | 92 | 71 | 77 | 111 |
| 7.14.2012 | 7.55pm | 89 | 92 | 71 | 79 | 109 |
| 7.14.2012 | 9.56pm | 88 | 92 | 71 | 91 | 114 |
| 7.14.2012 | 11.25pm | 86 | 92 | 71 | 94 | 108 |
| 7.15.2012 | 5.15am | 86 | 87 | 75 | 94 | 108 |
| 7.15.2012 | 6.20am | 87 | 87 | 75 | 94 | 112 |
| 7.15.2012 | 7.50am | 87 | 87 | 75 | 94 | 112 |
| 7.15.2012 | 9.00am | 86 | 87 | 75 | 82 | 101 |
| 7.15.2012 | 10.25am | 86 | 87 | 75 | 74 | 97 |

Exhibit 1                                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.15.2012 | 11.10am | 87 | 87 | 75 | 67 | 96 |
| 7.15.2012 | 12.30pm | 88 | 87 | 75 | 88 | 112 |
| 7.15.2012 | 3.20pm | 87 | 87 | 75 | 79 | 102 |
| 7.15.2012 | 4.35pm | 87 | 87 | 75 | 70 | 98 |
| 7.15.2012 | 5.38pm | 86 | 87 | 75 | 74 | 97 |
| 7.15.2012 | 6.28pm | 86 | 87 | 75 | 82 | 101 |
| 7.15.2012 | 8.16pm | 85 | 87 | 75 | 94 | 104 |
| 7.15.2012 | 10.50pm | 83 | 87 | 75 | 94 | 97 |
| 7.16.2012 | 1.58am | 82 | 92 | 74 | 94 | 94 |
| 7.16.2012 | 3.28am | 82 | 92 | 74 | 94 | 94 |
| 7.16.2012 | 5.18am | 86 | 92 | 74 | 100 | 112 |
| 7.16.2012 | 6.58am | 86 | 92 | 74 | 91 | 106 |
| 7.16.2012 | 8.03am | 86 | 92 | 74 | 88 | 104 |
| 7.16.2012 | 9.06am | 84 | 92 | 74 | 74 | 92 |
| 7.16.2012 | 9.36am | 86 | 92 | 74 | 63 | 92 |
| 7.16.2012 | 10.02am | 86 | 92 | 74 | 63 | 92 |
| 7.16.2012 | 11.16am | 86 | 92 | 74 | 57 | 90 |
| 7.16.2012 | 12.10pm | 86 | 92 | 74 | 56 | 90 |
| 7.16.2012 | 1.29pm | 88 | 92 | 74 | 59 | 95 |
| 7.16.2012 | 1.58pm | 88 | 92 | 74 | 59 | 95 |
| 7.16.2012 | 2.25pm | 88 | 92 | 74 | 65 | 98 |
| 7.16.2012 | 3.37pm | 90 | 92 | 74 | 70 | 106 |
| 7.16.2012 | 4.15pm | 90 | 92 | 74 | 70 | 106 |
| 7.16.2012 | 4.59pm | 90 | 92 | 74 | 74 | 109 |
| 7.16.2012 | 6.00pm | 86 | 92 | 74 | 70 | 95 |
| 7.16.2012 | 8.30pm | 85 | 92 | 74 | 91 | 102 |
| 7.16.2012 | 10.30pm | 85 | 92 | 74 | 91 | 102 |
| 7.17.2012 | 12.30am | 85 | 95 | 74 | 94 | 104 |
| 7.17.2012 | 2.30am | 85 | 95 | 74 | 94 | 104 |
| 7.17.2012 | 4.30am | 85 | 95 | 74 | 97 | 106 |
| 7.17.2012 | 5.21am | 96 | 95 | 74 | 97 | 163 |
| 7.17.2012 | 6.40am | 86 | 95 | 74 | 88 | 104 |
| 7.17.2012 | 7.34am | 86 | 95 | 74 | 77 | 98 |
| 7.17.2012 | 7.57am | 88 | 95 | 74 | 77 | 104 |
| 7.17.2012 | 8.54am | 88 | 95 | 74 | 70 | 100 |
| 7.17.2012 | 9.39am | 88 | 95 | 74 | 65 | 98 |
| 7.17.2012 | 10.33am | 88 | 95 | 74 | 57 | 94 |
| 7.17.2012 | 11.14am | 88 | 95 | 74 | 57 | 94 |
| 7.17.2012 | 12.39pm | 88 | 95 | 74 | 52 | 92 |
| 7.17.2012 | 1.21pm | 90 | 95 | 74 | 52 | 96 |
| 7.17.2012 | 2.03pm | 90 | 95 | 74 | 51 | 95 |
| 7.17.2012 | 2.33pm | 90 | 95 | 74 | 47 | 93 |
| 7.17.2012 | 3.53pm | 90 | 95 | 74 | 56 | 98 |
| 7.17.2012 | 4.29pm | 92 | 95 | 74 | 52 | 100 |
| 7.17.2012 | 5.02pm | 92 | 95 | 74 | 52 | 100 |
| 7.17.2012 | 5.20pm | 85 | 95 | 74 | 52 | 87 |

Exhibit 1                          Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.17.2012 | 6.30pm | 85 | 95 | 74 | 61 | 90 |
| 7.17.2012 | 8.30pm | 85 | 95 | 74 | 74 | 94 |
| 7.17.2012 | 10.30pm | 85 | 95 | 74 | 82 | 98 |
| 7.18.2012 | 12.30am | 85 | 94 | 76 | 85 | 99 |
| 7.18.2012 | 2.30am | 85 | 94 | 76 | 91 | 102 |
| 7.18.2012 | 3.30am | 85 | 94 | 76 | 94 | 104 |
| 7.18.2012 | 5.25am | 87 | 94 | 76 | 94 | 112 |
| 7.18.2012 | 6.40am | 88 | 94 | 76 | 94 | 116 |
| 7.18.2012 | 8.10am | 88 | 94 | 76 | 80 | 106 |
| 7.18.2012 | 9.55am | 89 | 94 | 76 | 66 | 101 |
| 7.18.2012 | 12.10pm | 89 | 94 | 76 | 61 | 98 |
| 7.18.2012 | 1.40pm | 89 | 94 | 76 | 56 | 95 |
| 7.18.2012 | 2.45pm | 89 | 94 | 76 | 56 | 95 |
| 7.18.2012 | 3.20pm | 90 | 94 | 76 | 56 | 98 |
| 7.18.2012 | 4.00pm | 90 | 94 | 76 | 54 | 96 |
| 7.18.2012 | 6.15pm | 90 | 94 | 76 | 54 | 96 |
| 7.18.2012 | 6.58pm | 90 | 94 | 76 | 61 | 100 |
| 7.18.2012 | 8.00pm | 90 | 94 | 76 | 65 | 103 |
| 7.18.2012 | 10.29pm | 88 | 94 | 76 | 88 | 112 |
| 7.19.2012 | 2.55am | 85 | 94 | 75 | 90 | 102 |
| 7.19.2012 | 3.25am | 85 | 94 | 75 | 88 | 101 |
| 7.19.2012 | 5.19am | 88 | 94 | 75 | 91 | 114 |
| 7.19.2012 | 6.28am | 88 | 94 | 75 | 85 | 110 |
| 7.19.2012 | 8.15am | 88 | 94 | 75 | 79 | 106 |
| 7.19.2012 | 9.35am | 88 | 94 | 75 | 72 | 101 |
| 7.19.2012 | 10.40am | 89 | 94 | 75 | 63 | 99 |
| 7.19.2012 | 12.10pm | 89 | 94 | 75 | 58 | 96 |
| 7.19.2012 | 1.20pm | 90 | 94 | 75 | 54 | 96 |
| 7.19.2012 | 2.50pm | 90 | 94 | 75 | 52 | 96 |
| 7.19.2012 | 3.35pm | 90 | 94 | 75 | 52 | 96 |
| 7.19.2012 | 4.35pm | 90 | 94 | 75 | 74 | 109 |
| 7.19.2012 | 8.48pm | 88 | 94 | 75 | 94 | 116 |
| 7.19.2012 | 10.42pm | 88 | 94 | 75 | 94 | 116 |
| 7.20.2012 | 1.57am | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 2.30am | 85 | 92 | 72 | 93 | 103 |
| 7.20.2012 | 3.00am | 86 | 92 | 72 | 93 | 107 |
| 7.20.2012 | 5.22am | 88 | 92 | 72 | 90 | 113 |
| 7.20.2012 | 6.57am | 88 | 92 | 72 | 82 | 108 |
| 7.20.2012 | 7.47am | 88 | 92 | 72 | 82 | 108 |
| 7.20.2012 | 8.37am | 88 | 92 | 72 | 77 | 104 |
| 7.20.2012 | 9.14am | 88 | 92 | 72 | 77 | 104 |
| 7.20.2012 | 9.42am | 88 | 92 | 72 | 72 | 101 |
| 7.20.2012 | 10.22am | 88 | 92 | 72 | 72 | 101 |
| 7.20.2012 | 11.46am | 90 | 92 | 72 | 66 | 103 |
| 7.20.2012 | 12.30pm | 90 | 92 | 72 | 62 | 101 |
| 7.20.2012 | 1.20pm | 90 | 92 | 72 | 62 | 101 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.20.2012 | 1.54pm | 90 | 92 | 72 | 64 | 102 |
| 7.20.2012 | 3.38pm | 92 | 92 | 72 | 79 | 120 |
| 7.20.2012 | 4.24pm | 94 | 92 | 72 | 90 | 141 |
| 7.20.2012 | 5.00pm | 94 | 92 | 72 | 93 | 145 |
| 7.20.2012 | 5.20pm | 90 | 92 | 72 | 93 | 125 |
| 7.20.2012 | 6.00pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 6.30pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 7.00pm | 90 | 92 | 72 | 94 | 126 |
| 7.20.2012 | 7.30pm | 90 | 92 | 72 | 90 | 122 |
| 7.20.2012 | 9.00pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 9.30pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 10.00pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 10.30pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 11.00pm | 87 | 92 | 72 | 94 | 112 |
| 7.20.2012 | 11.30pm | 87 | 92 | 72 | 94 | 112 |
| 7.21.2012 | 12.30am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 1.00am | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 1.30am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 2.30am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 3.00am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 3.30am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 4.30am | 85 | 84 | 73 | 97 | 106 |
| 7.21.2012 | 5.00am | 85 | 84 | 73 | 93 | 103 |
| 7.21.2012 | 5.18am | 86 | 84 | 73 | 93 | 107 |
| 7.21.2012 | 6.27am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 7.17am | 86 | 84 | 73 | 94 | 108 |
| 7.21.2012 | 7.54am | 86 | 84 | 73 | 87 | 104 |
| 7.21.2012 | 8.36am | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 9.18am | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 10.00am | 86 | 84 | 73 | 74 | 97 |
| 7.21.2012 | 10.53am | 86 | 84 | 73 | 70 | 95 |
| 7.21.2012 | 11.42am | 86 | 84 | 73 | 85 | 102 |
| 7.21.2012 | 12.33pm | 86 | 84 | 73 | 88 | 104 |
| 7.21.2012 | 2.03pm | 86 | 84 | 73 | 88 | 104 |
| 7.21.2012 | 2.46pm | 86 | 84 | 73 | 82 | 101 |
| 7.21.2012 | 3.49pm | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 4.52pm | 86 | 84 | 73 | 79 | 99 |
| 7.21.2012 | 5.20pm | 85 | 84 | 73 | 77 | 96 |
| 7.21.2012 | 5.00pm | 85 | 84 | 73 | 82 | 98 |
| 7.21.2012 | 6.30pm | 85 | 84 | 73 | 85 | 99 |
| 7.21.2012 | 7.00pm | 85 | 84 | 73 | 85 | 99 |
| 7.21.2012 | 7.30pm | 85 | 84 | 73 | 82 | 98 |
| 7.21.2012 | 8.55pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 9.30pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 10.30pm | 85 | 84 | 73 | 94 | 104 |
| 7.21.2012 | 11.00pm | 85 | 84 | 73 | 94 | 104 |

Exhibit 1

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.21.2012 | 11.30pm | 85 | 84 | 73 | 94 | 104 |
| 7.22.2012 | 12.00am | 85 | 90 | 74 | 94 | 104 |
| 7.22.2012 | 12.30am | 85 | 90 | 74 | 100 | 108 |
| 7.22.2012 | 1.00am | 85 | 90 | 74 | 100 | 108 |
| 7.22.2012 | 1.30am | 85 | 90 | 74 | 100 | 108 |
| 7.22.2012 | 2.30am | 85 | 90 | 74 | 88 | 101 |
| 7.22.2012 | 3.00am | 85 | 90 | 74 | 91 | 102 |
| 7.22.2012 | 3.30am | 85 | 90 | 74 | 94 | 104 |
| 7.22.2012 | 4.30am | 85 | 90 | 74 | 97 | 106 |
| 7.22.2012 | 5.17am | 84 | 90 | 74 | 97 | 102 |
| 7.22.2012 | 6.50am | 84 | 90 | 74 | 94 | 100 |
| 7.22.2012 | 7.49am | 84 | 90 | 74 | 91 | 99 |
| 7.22.2012 | 8.35am | 84 | 90 | 74 | 82 | 95 |
| 7.22.2012 | 9.14am | 84 | 90 | 74 | 79 | 94 |
| 7.22.2012 | 9.59am | 96 | 90 | 74 | 77 | 135 |
| 7.22.2012 | 10.43am | 96 | 90 | 74 | 65 | 121 |
| 7.22.2012 | 12.08pm | 86 | 90 | 74 | 65 | 93 |
| 7.22.2012 | 12.37pm | 86 | 90 | 74 | 61 | 91 |
| 7.22.2012 | 1.17pm | 86 | 90 | 74 | 63 | 93 |
| 7.22.2012 | 1.51pm | 88 | 90 | 74 | 59 | 95 |
| 7.22.2012 | 2.46pm | 88 | 90 | 74 | 61 | 96 |
| 7.22.2012 | 3.50pm | 88 | 90 | 74 | 61 | 96 |
| 7.22.2012 | 4.24pm | 88 | 90 | 74 | 57 | 94 |
| 7.22.2012 | 5.02pm | 88 | 90 | 74 | 57 | 94 |
| 7.22.2012 | 5.20pm | 86 | 90 | 74 | 57 | 90 |
| 7.22.2012 | 6.30pm | 86 | 90 | 74 | 70 | 95 |
| 7.22.2012 | 7.00pm | 86 | 90 | 74 | 70 | 95 |
| 7.22.2012 | 7.30pm | 86 | 90 | 74 | 74 | 97 |
| 7.22.2012 | 8.30pm | 86 | 90 | 74 | 79 | 99 |
| 7.22.2012 | 9.00pm | 86 | 90 | 74 | 79 | 99 |
| 7.22.2012 | 9.30pm | 86 | 90 | 74 | 85 | 102 |
| 7.22.2012 | 10.30pm | 86 | 90 | 74 | 90 | 105 |
| 7.22.2012 | 11.00pm | 86 | 90 | 74 | 90 | 105 |
| 7.22.2012 | 11.30pm | 86 | 90 | 74 | 90 | 105 |
| 7.23.2012 | 12.30am | 86 | 93 | 75 | 94 | 108 |
| 7.23.2012 | 1.00am | 86 | 93 | 75 | 94 | 108 |
| 7.23.2012 | 1.30am | 86 | 93 | 75 | 94 | 108 |
| 7.23.2012 | 2.30am | 86 | 93 | 75 | 94 | 108 |
| 7.23.2012 | 3.00am | 86 | 93 | 75 | 94 | 108 |
| 7.23.2012 | 3.30am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 4.30am | 86 | 93 | 75 | 97 | 110 |
| 7.23.2012 | 9.00am | 81 | 93 | 75 | 75 | 85 |
| 7.23.2012 | 9.45am | 82 | 93 | 75 | 68 | 86 |
| 7.23.2012 | 10.27am | 83 | 93 | 75 | 63 | 87 |
| 7.23.2012 | 11.35am | 83 | 93 | 75 | 59 | 86 |
| 7.23.2012 | 12.19pm | 85 | 93 | 75 | 59 | 89 |

Exhibit 1　　　　　　　　　　　Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.23.2012 | 1.00pm | 86 | 93 | 75 | 57 | 90 |
| 7.23.2012 | 1.43pm | 86 | 93 | 75 | 52 | 88 |
| 7.23.2012 | 2.28pm | 86 | 93 | 75 | 50 | 88 |
| 7.23.2012 | 3.13pm | 86 | 93 | 75 | 50 | 88 |
| 7.23.2012 | 3.40pm | 87 | 93 | 75 | 70 | 98 |
| 7.23.2012 | 4.16pm | 87 | 93 | 75 | 72 | 99 |
| 7.23.2012 | 4.48pm | 87 | 93 | 75 | 74 | 100 |
| 7.23.2012 | 5.15pm | 89 | 93 | 75 | 74 | 106 |
| 7.23.2012 | 7.43pm | 90 | 93 | 75 | 88 | 120 |
| 7.23.2012 | 9.39pm | 90 | 93 | 75 | 91 | 123 |
| 7.24.2012 | 1.40am | 88 | 95 | 74 | 94 | 116 |
| 7.24.2012 | 6.03am | 84 | 95 | 74 | 94 | 100 |
| 7.24.2012 | 8.10am | 86 | 95 | 74 | 80 | 100 |
| 7.24.2012 | 8.55am | 87 | 95 | 74 | 70 | 98 |
| 7.24.2012 | 9.39am | 87 | 95 | 74 | 65 | 95 |
| 7.24.2012 | 10.24am | 87 | 95 | 74 | 63 | 94 |
| 7.24.2012 | 11.07am | 88 | 95 | 74 | 63 | 97 |
| 7.24.2012 | 2.30pm | 90 | 95 | 74 | 51 | 95 |
| 7.24.2012 | 3.45pm | 90 | 95 | 74 | 51 | 95 |
| 7.24.2012 | 5.35pm | 91 | 95 | 74 | 59 | 102 |
| 7.24.2012 | 7.34pm | 91 | 95 | 74 | 70 | 109 |
| 7.24.2012 | 8.03pm | 91 | 95 | 74 | 70 | 109 |
| 7.24.2012 | 9.40pm | 90 | 95 | 74 | 80 | 113 |
| 7.24.2012 | 10.10pm | 90 | 95 | 74 | 80 | 113 |
| 7.25.2012 | 12.20am | 89 | 94 | 77 | 82 | 111 |
| 7.25.2012 | 2.30am | 88 | 94 | 77 | 91 | 114 |
| 7.25.2012 | 3.45am | 88 | 94 | 77 | 94 | 116 |
| 7.25.2012 | 5.16am | 88 | 94 | 77 | 94 | 116 |
| 7.25.2012 | 5.59am | 88 | 94 | 77 | 94 | 116 |
| 7.25.2012 | 6.45am | 88 | 94 | 77 | 85 | 110 |
| 7.25.2012 | 7.32am | 88 | 94 | 77 | 75 | 103 |
| 7.25.2012 | 8.15am | 88 | 94 | 77 | 75 | 103 |
| 7.25.2012 | 8.51am | 88 | 94 | 77 | 70 | 100 |
| 7.25.2012 | 9.38am | 88 | 94 | 77 | 65 | 98 |
| 7.25.2012 | 10.25am | 88 | 94 | 77 | 59 | 95 |
| 7.25.2012 | 11.54am | 90 | 94 | 77 | 54 | 96 |
| 7.25.2012 | 12.45pm | 90 | 94 | 77 | 51 | 95 |
| 7.25.2012 | 1.25pm | 90 | 94 | 77 | 52 | 96 |
| 7.25.2012 | 2.00pm | 90 | 94 | 77 | 52 | 96 |
| 7.25.2012 | 2.40pm | 90 | 94 | 77 | 65 | 103 |
| 7.25.2012 | 3.58pm | 92 | 94 | 77 | 88 | 129 |
| 7.25.2012 | 4.46pm | 92 | 94 | 77 | 80 | 121 |
| 7.25.2012 | 5.30pm | 92 | 94 | 77 | 75 | 116 |
| 7.25.2012 | 6.00pm | 92 | 94 | 77 | 75 | 116 |
| 7.25.2012 | 6.30pm | 92 | 94 | 77 | 70 | 112 |
| 7.25.2012 | 7.00pm | 92 | 94 | 77 | 70 | 112 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.25.2012 | 7.30pm | 92 | 94 | 77 | 77 | 118 |
| 7.25.2012 | 8.30pm | 92 | 94 | 77 | 80 | 121 |
| 7.25.2012 | 9.00pm | 92 | 94 | 77 | 80 | 121 |
| 7.25.2012 | 9.30pm | 92 | 94 | 77 | 85 | 126 |
| 7.25.2012 | 10.30pm | 92 | 94 | 77 | 82 | 123 |
| 7.25.2012 | 11.00pm | 92 | 94 | 77 | 82 | 123 |
| 7.25.2012 | 11.30pm | 92 | 94 | 77 | 82 | 123 |
| 7.26.2012 | 12.30am | 92 | 92 | 77 | 88 | 129 |
| 7.26.2012 | 1.00am | 92 | 92 | 77 | 88 | 129 |
| 7.26.2012 | 1.30am | 92 | 92 | 77 | 88 | 129 |
| 7.26.2012 | 2.30am | 92 | 92 | 77 | 82 | 123 |
| 7.26.2012 | 3.00am | 92 | 92 | 77 | 91 | 132 |
| 7.26.2012 | 3.30am | 92 | 92 | 77 | 91 | 132 |
| 7.26.2012 | 5.18am | 88 | 92 | 77 | 91 | 114 |
| 7.26.2012 | 6.46am | 88 | 92 | 77 | 82 | 108 |
| 7.26.2012 | 7.41am | 88 | 92 | 77 | 75 | 103 |
| 7.26.2012 | 8.32am | 88 | 92 | 77 | 70 | 100 |
| 7.26.2012 | 9.46am | 88 | 92 | 77 | 63 | 97 |
| 7.26.2012 | 10.27am | 88 | 92 | 77 | 61 | 96 |
| 7.26.2012 | 10.56am | 90 | 92 | 77 | 61 | 100 |
| 7.26.2012 | 11.46am | 90 | 92 | 77 | 61 | 100 |
| 7.26.2012 | 12.34pm | 90 | 92 | 77 | 58 | 99 |
| 7.26.2012 | 1.01pm | 90 | 92 | 77 | 58 | 99 |
| 7.26.2012 | 1.16pm | 90 | 92 | 77 | 82 | 115 |
| 7.26.2012 | 2.15pm | 90 | 92 | 77 | 88 | 120 |
| 7.26.2012 | 3.30pm | 92 | 92 | 77 | 74 | 116 |
| 7.26.2012 | 4.31pm | 94 | 92 | 77 | 74 | 123 |
| 7.26.2012 | 5.20pm | 92 | 92 | 77 | 74 | 116 |
| 7.26.2012 | 6.30pm | 92 | 92 | 77 | 74 | 116 |
| 7.26.2012 | 7.00pm | 92 | 92 | 77 | 74 | 116 |
| 7.26.2012 | 7.30pm | 92 | 92 | 77 | 82 | 123 |
| 7.26.2012 | 8.30pm | 92 | 92 | 77 | 85 | 126 |
| 7.26.2012 | 8.35pm | 92 | 92 | 77 | 85 | 126 |
| 7.26.2012 | 9.00pm | 92 | 92 | 77 | 85 | 126 |
| 7.26.2012 | 9.30pm | 92 | 92 | 77 | 85 | 126 |
| 7.26.2012 | 10.30pm | 92 | 92 | 77 | 88 | 129 |
| 7.26.2012 | 11.00pm | 92 | 92 | 77 | 88 | 129 |
| 7.26.2012 | 11.30pm | 92 | 92 | 77 | 88 | 129 |
| 7.27.2012 | 12.30am | 92 | 91 | 77 | 91 | 132 |
| 7.27.2012 | 1.00am | 92 | 91 | 77 | 91 | 132 |
| 7.27.2012 | 1.30am | 92 | 91 | 77 | 94 | 136 |
| 7.27.2012 | 3.00am | 92 | 91 | 77 | 91 | 132 |
| 7.27.2012 | 3.30am | 92 | 91 | 77 | 91 | 132 |
| 7.27.2012 | 4.30am | 92 | 91 | 77 | 94 | 136 |
| 7.27.2012 | 5.59am | 85 | 91 | 77 | 91 | 102 |
| 7.27.2012 | 7.40am | 85 | 91 | 77 | 77 | 96 |

Exhibit 1       Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.27.2012 | 9.59am | 90 | 91 | 77 | 68 | 105 |
| 7.27.2012 | 12.39pm | 90 | 91 | 77 | 61 | 100 |
| 7.27.2012 | 2.31pm | 90 | 91 | 77 | 72 | 107 |
| 7.27.2012 | 4.48pm | 95 | 91 | 77 | 77 | 130 |
| 7.27.2012 | 5.39pm | 90 | 91 | 77 | 80 | 113 |
| 7.27.2012 | 7.41pm | 90 | 91 | 77 | 85 | 117 |
| 7.27.2012 | 8.40pm | 90 | 91 | 77 | 88 | 120 |
| 7.27.2012 | 9.43pm | 90 | 91 | 77 | 85 | 117 |
| 7.28.2012 | 12.09am | 90 | 92 | 78 | 85 | 117 |
| 7.28.2012 | 1.04am | 90 | 92 | 78 | 82 | 115 |
| 7.28.2012 | 2.07am | 90 | 92 | 78 | 88 | 120 |
| 7.28.2012 | 2.32am | 90 | 92 | 78 | 88 | 120 |
| 7.28.2012 | 5.58am | 90 | 92 | 78 | 91 | 123 |
| 7.28.2012 | 7.36am | 90 | 92 | 78 | 91 | 123 |
| 7.28.2012 | 9.34am | 90 | 92 | 78 | 77 | 111 |
| 7.28.2012 | 11.35am | 89 | 92 | 78 | 88 | 116 |
| 7.28.2012 | 1.34pm | 90 | 92 | 78 | 68 | 105 |
| 7.28.2012 | 2.59pm | 90 | 92 | 78 | 66 | 103 |
| 7.28.2012 | 4.01pm | 90 | 92 | 78 | 64 | 102 |
| 7.28.2012 | 6.54pm | 91 | 92 | 78 | 80 | 117 |
| 7.28.2012 | 8.22pm | 90 | 92 | 78 | 79 | 113 |
| 7.28.2012 | 9.50pm | 90 | 92 | 78 | 82 | 115 |
| 7.28.2012 | 11.55pm | 90 | 92 | 78 | 88 | 120 |
| 7.29.2012 | 1.12am | 90 | 97 | 76 | 91 | 123 |
| 7.29.2012 | 2.47am | 89 | 97 | 76 | 94 | 121 |
| 7.29.2012 | 5.56am | 85 | 97 | 76 | 94 | 104 |
| 7.29.2012 | 7.19am | 85 | 97 | 76 | 82 | 98 |
| 7.29.2012 | 8.09am | 85 | 97 | 76 | 74 | 94 |
| 7.29.2012 | 9.40am | 85 | 97 | 76 | 63 | 90 |
| 7.29.2012 | 1.13pm | 90 | 97 | 76 | 56 | 98 |
| 7.29.2012 | 2.43pm | 90 | 97 | 76 | 51 | 95 |
| 7.29.2012 | 4.01pm | 91 | 97 | 76 | 51 | 97 |
| 7.29.2012 | 5.21pm | 92 | 97 | 76 | 49 | 98 |
| 7.29.2012 | 6.55pm | 92 | 97 | 76 | 61 | 105 |
| 7.29.2012 | 7.25pm | 92 | 97 | 76 | 68 | 111 |
| 7.29.2012 | 9.26pm | 92 | 97 | 76 | 85 | 126 |
| 7.29.2012 | 10.51pm | 92 | 97 | 76 | 85 | 126 |
| 7.30.3012 | 12.51am | 92 | 96 | 79 | 88 | 129 |
| 7.30.3012 | 1.52am | 92 | 96 | 79 | 94 | 136 |
| 7.30.3012 | 5.15am | 90 | 96 | 79 | 94 | 126 |
| 7.30.3012 | 7.09am | 90 | 96 | 79 | 88 | 120 |
| 7.30.3012 | 9.22am | 90 | 96 | 79 | 75 | 109 |
| 7.30.3012 | 11.20am | 90 | 96 | 79 | 64 | 102 |
| 7.30.3012 | 1.09pm | 95 | 96 | 79 | 56 | 110 |
| 7.30.3012 | 4.05pm | 95 | 96 | 79 | 53 | 107 |
| 7.30.3012 | 4.58pm | 95 | 96 | 79 | 53 | 107 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.30.3012 | 6.00pm | 95 | 96 | 79 | 60 | 113 |
| 7.30.3012 | 6.30pm | 95 | 96 | 79 | 66 | 119 |
| 7.30.3012 | 7.30pm | 95 | 96 | 79 | 68 | 121 |
| 7.30.3012 | 8.30pm | 95 | 96 | 79 | 77 | 130 |
| 7.30.3012 | 9.30pm | 95 | 96 | 79 | 77 | 130 |
| 7.30.3012 | 10.30pm | 95 | 96 | 79 | 80 | 134 |
| 7.30.3012 | 11.00pm | 95 | 96 | 79 | 80 | 134 |
| 7.30.3012 | 11.30pm | 95 | 96 | 79 | 79 | 133 |
| 7.31.2012 | 12.30am | 95 | 94 | 78 | 82 | 136 |
| 7.31.2012 | 1.30am | 95 | 94 | 78 | 85 | 140 |
| 7.31.2012 | 3.30am | 95 | 94 | 78 | 91 | 148 |
| 7.31.2012 | 4.30am | 95 | 94 | 78 | 91 | 148 |
| 7.31.2012 | 5.18am | 90 | 94 | 78 | 91 | 123 |
| 7.31.2012 | 7.04am | 90 | 94 | 78 | 88 | 120 |
| 7.31.2012 | 9.30am | 93 | 94 | 78 | 65 | 111 |
| 7.31.2012 | 11.20am | 93 | 94 | 78 | 63 | 110 |
| 7.31.2012 | 1.20pm | 93 | 94 | 78 | 56 | 105 |
| 7.31.2012 | 3.17pm | 95 | 94 | 78 | 56 | 110 |
| 7.31.2012 | 6.00pm | 95 | 94 | 78 | 64 | 117 |
| 7.31.2012 | 6.30pm | 95 | 94 | 78 | 68 | 121 |
| 7.31.2012 | 7.00pm | 95 | 94 | 78 | 68 | 121 |
| 7.31.2012 | 7.30pm | 95 | 94 | 78 | 72 | 125 |
| 7.31.2012 | 8.30pm | 95 | 94 | 78 | 72 | 125 |
| 7.31.2012 | 9.00pm | 95 | 94 | 78 | 72 | 125 |
| 7.31.2012 | 9.30pm | 95 | 94 | 78 | 77 | 130 |
| 7.31.2012 | 10.30pm | 95 | 94 | 78 | 82 | 136 |
| 7.31.2012 | 11.00pm | 95 | 94 | 78 | 82 | 136 |
| 7.31.2012 | 11.30pm | 95 | 94 | 78 | 85 | 140 |
| 8.1.2012 | 12.30am | 95 | 95 | 80 | 85 | 130 |
| 8.1.2012 | 1.00am | 95 | 95 | 80 | 85 | 130 |
| 8.1.2012 | 1.30am | 95 | 95 | 80 | 88 | 144 |
| 8.1.2012 | 2.30am | 95 | 95 | 80 | 88 | 144 |
| 8.1.2012 | 3.30am | 95 | 95 | 80 | 88 | 144 |
| 8.1.2012 | 5.20am | 84 | 95 | 80 | 88 | 97 |
| 8.1.2012 | 6.06am | 87 | 95 | 80 | 88 | 108 |
| 8.1.2012 | 9.24am | 90 | 95 | 80 | 75 | 109 |
| 8.1.2012 | 12.15pm | 90 | 95 | 80 | 64 | 102 |
| 8.1.2012 | 1.00pm | 90 | 95 | 80 | 60 | 100 |
| 8.1.2012 | 2.00pm | 90 | 95 | 80 | 52 | 96 |
| 8.1.2012 | 2.45pm | 90 | 95 | 80 | 54 | 96 |
| 8.1.2012 | 3.20pm | 90 | 95 | 80 | 54 | 96 |
| 8.1.2012 | 7.15pm | 93 | 95 | 80 | 65 | 111 |
| 8.1.2012 | 9.10pm | 92 | 95 | 80 | 77 | 118 |
| 8.1.2012 | 11.51pm | 91 | 95 | 80 | 82 | 119 |
| 8.2.2012 | 1.20am | 91 | 90 | 78 | 88 | 125 |
| 8.2.2012 | 2.50am | 91 | 90 | 78 | 91 | 127 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.2.2012 | 5.20am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 6.05am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 7.00am | 90 | 90 | 78 | 94 | 126 |
| 8.2.2012 | 7.35am | 90 | 90 | 78 | 85 | 117 |
| 8.2.2012 | 8.30am | 90 | 90 | 78 | 80 | 113 |
| 8.2.2012 | 9.21am | 90 | 90 | 78 | 80 | 113 |
| 8.2.2012 | 10.10am | 90 | 90 | 78 | 70 | 106 |
| 8.2.2012 | 11.13am | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 12.07pm | 90 | 90 | 78 | 64 | 102 |
| 8.2.2012 | 12.57pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 2.24pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 2.55pm | 90 | 90 | 78 | 68 | 105 |
| 8.2.2012 | 3.42pm | 90 | 90 | 78 | 66 | 103 |
| 8.2.2012 | 4.31pm | 90 | 90 | 78 | 66 | 103 |
| 8.2.2012 | 5.16pm | 96 | 90 | 78 | 66 | 122 |
| 8.2.2012 | 7.21pm | 94 | 90 | 78 | 77 | 126 |
| 8.2.2012 | 9.26pm | 92 | 90 | 78 | 74 | 116 |
| 8.2.2012 | 11.27pm | 92 | 90 | 78 | 82 | 123 |
| 8.3.2012 | 1.28am | 90 | 96 | 78 | 88 | 120 |
| 8.3.2012 | 3.31am | 90 | 96 | 78 | 91 | 123 |
| 8.3.2012 | 5.17am | 90 | 96 | 78 | 94 | 127 |
| 8.3.2012 | 5.29am | 90 | 96 | 78 | 91 | 123 |
| 8.3.2012 | 7.33am | 90 | 96 | 78 | 80 | 113 |
| 8.3.2012 | 8.11am | 90 | 96 | 78 | 80 | 113 |
| 8.3.2012 | 8.55am | 90 | 96 | 78 | 72 | 107 |
| 8.3.2012 | 10.57am | 90 | 96 | 78 | 58 | 99 |
| 8.3.2012 | 11.57am | 93 | 96 | 78 | 52 | 102 |
| 8.3.2012 | 1.33pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 2.14pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 2.55pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 3.21pm | 92 | 96 | 78 | 49 | 98 |
| 8.3.2012 | 4.37pm | 94 | 96 | 78 | 85 | 135 |
| 8.3.2012 | 5.07pm | 94 | 96 | 78 | 88 | 139 |
| 8.3.2012 | 5.30pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 6.00pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 6.30pm | 95 | 96 | 78 | 82 | 136 |
| 8.3.2012 | 7.30pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 8.30pm | 95 | 96 | 78 | 91 | 148 |
| 8.3.2012 | 9.30pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 10.00pm | 95 | 96 | 78 | 88 | 144 |
| 8.3.2012 | 10.30pm | 95 | 96 | 78 | 91 | 148 |
| 8.3.2012 | 11.30pm | 95 | 96 | 78 | 88 | 144 |
| 8.4.2012 | 12.30am | 95 | 93 | 77 | 88 | 144 |
| 8.4.2012 | 1.00am | 95 | 93 | 77 | 88 | 144 |
| 8.4.2012 | 1.30am | 95 | 93 | 77 | 88 | 144 |
| 8.4.2012 | 2.30am | 95 | 93 | 77 | 88 | 144 |

Exhibit 1                          Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.4.2012 | 3.00am | 95 | 93 | 77 | 88 | 144 |
| 8.4.2012 | 3.30am | 95 | 93 | 77 | 94 | 152 |
| 8.4.2012 | 4.30am | 95 | 93 | 77 | 97 | 157 |
| 8.4.2012 | 5.16am | 90 | 93 | 77 | 97 | 129 |
| 8.4.2012 | 6.03am | 90 | 93 | 77 | 97 | 129 |
| 8.4.2012 | 6.37am | 90 | 93 | 77 | 94 | 126 |
| 8.4.2012 | 7.47am | 90 | 93 | 77 | 88 | 120 |
| 8.4.2012 | 8.30am | 90 | 93 | 77 | 77 | 111 |
| 8.4.2012 | 9.06am | 90 | 93 | 77 | 77 | 111 |
| 8.4.2012 | 9.48am | 90 | 93 | 77 | 66 | 103 |
| 8.4.2012 | 10.43am | 90 | 93 | 77 | 61 | 100 |
| 8.4.2012 | 11.43am | 92 | 93 | 77 | 61 | 105 |
| 8.4.2012 | 1.04pm | 92 | 93 | 77 | 59 | 104 |
| 8.4.2012 | 1.43pm | 92 | 93 | 77 | 56 | 102 |
| 8.4.2012 | 2.30pm | 94 | 93 | 77 | 57 | 108 |
| 8.4.2012 | 4.05pm | 94 | 93 | 77 | 56 | 107 |
| 8.4.2012 | 4.53pm | 96 | 93 | 77 | 77 | 135 |
| 8.4.2012 | 5.20pm | 97 | 93 | 77 | 77 | 139 |
| 8.4.2012 | 6.00pm | 97 | 93 | 77 | 79 | 142 |
| 8.4.2012 | 6.30pm | 97 | 93 | 77 | 79 | 142 |
| 8.4.2012 | 7.30pm | 97 | 93 | 77 | 88 | 155 |
| 8.4.2012 | 9.00pm | 96 | 93 | 77 | 91 | 154 |
| 8.4.2012 | 9.30pm | 96 | 93 | 77 | 88 | 149 |
| 8.4.2012 | 10.30pm | 96 | 93 | 77 | 91 | 154 |
| 8.4.2012 | 11.30pm | 96 | 93 | 77 | 91 | 154 |
| 8.5.2012 | 12.30am | 96 | 93 | 74 | 94 | 158 |
| 8.5.2012 | 1.00am | 96 | 93 | 74 | 94 | 158 |
| 8.5.2012 | 1.30am | 96 | 93 | 74 | 94 | 158 |
| 8.5.2012 | 2.30am | 95 | 93 | 74 | 94 | 153 |
| 8.5.2012 | 3.00am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 3.30am | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 4.30am | 95 | 93 | 74 | 90 | 147 |
| 8.5.2012 | 5.15am | 90 | 93 | 74 | 90 | 122 |
| 8.5.2012 | 6.36am | 90 | 93 | 74 | 88 | 120 |
| 8.5.2012 | 7.41am | 90 | 93 | 74 | 77 | 111 |
| 8.5.2012 | 9.01am | 88 | 93 | 74 | 65 | 98 |
| 8.5.2012 | 9.57am | 90 | 93 | 74 | 59 | 99 |
| 8.5.2012 | 10.35am | 90 | 93 | 74 | 57 | 98 |
| 8.5.2012 | 11.09am | 90 | 93 | 74 | 57 | 98 |
| 8.5.2012 | 12.14am | 90 | 93 | 74 | 56 | 98 |
| 8.5.2012 | 1.01pm | 90 | 93 | 74 | 60 | 100 |
| 8.5.2012 | 1.44pm | 92 | 93 | 74 | 88 | 129 |
| 8.5.2012 | 2.51pm | 92 | 93 | 74 | 91 | 132 |
| 8.5.2012 | 4.02pm | 92 | 93 | 74 | 94 | 136 |
| 8.5.2012 | 4.54pm | 94 | 93 | 74 | 94 | 147 |
| 8.5.2012 | 6.00pm | 95 | 93 | 74 | 94 | 152 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.5.2012 | 6.30pm | 95 | 93 | 74 | 91 | 148 |
| 8.5.2012 | 7.00pm | 95 | 93 | 74 | 91 | 148 |
| 8.5.2012 | 7.30pm | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 8.30pm | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 9.00pm | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 9.30pm | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 10.30pm | 95 | 93 | 74 | 94 | 152 |
| 8.5.2012 | 11.30pm | 95 | 93 | 74 | 97 | 157 |
| 8.6.2012 | 12.30am | 95 | 94 | 74 | 94 | 152 |
| 8.6.2012 | 1.00am | 95 | 94 | 74 | 94 | 152 |
| 8.6.2012 | 1.30am | 95 | 94 | 74 | 94 | 152 |
| 8.6.2012 | 2.30am | 95 | 94 | 74 | 97 | 157 |
| 8.6.2012 | 3.00am | 95 | 94 | 74 | 97 | 157 |
| 8.6.2012 | 3.30am | 95 | 94 | 74 | 97 | 157 |
| 8.6.2012 | 4.30am | 95 | 94 | 74 | 97 | 157 |
| 8.6.2012 | 6.03am | 85 | 94 | 74 | 97 | 106 |
| 8.6.2012 | 6.46am | 85 | 94 | 74 | 91 | 102 |
| 8.6.2012 | 7.49am | 88 | 94 | 74 | 77 | 104 |
| 8.6.2012 | 8.49am | 88 | 94 | 74 | 68 | 99 |
| 8.6.2012 | 9.59am | 88 | 94 | 74 | 68 | 99 |
| 8.6.2012 | 11.45am | 90 | 94 | 74 | 56 | 98 |
| 8.6.2012 | 4.04pm | 95 | 94 | 74 | 56 | 110 |
| 8.6.2012 | 7.00pm | 96 | 94 | 74 | 94 | 158 |
| 8.6.2012 | 8.06pm | 96 | 94 | 74 | 94 | 158 |
| 8.6.2012 | 9.02pm | 95 | 94 | 74 | 97 | 157 |
| 8.6.2012 | 11.01pm | 92 | 94 | 74 | 97 | 139 |
| 8.7.2012 | 12.06am | 91 | 94 | 73 | 94 | 131 |
| 8.7.2012 | 6.13am | 85 | 94 | 73 | 97 | 106 |
| 8.7.2012 | 8.23am | 88 | 94 | 73 | 74 | 103 |
| 8.7.2012 | 11.50am | 90 | 94 | 73 | 64 | 102 |
| 8.7.2012 | 3.43pm | 95 | 94 | 73 | 75 | 127 |
| 8.8.2012 | 5.19am | 90 | 92 | 75 | 100 | 132 |
| 8.8.2012 | 6.33am | 90 | 92 | 75 | 91 | 123 |
| 8.8.2012 | 7.33am | 90 | 92 | 75 | 80 | 113 |
| 8.8.2012 | 8.50am | 90 | 92 | 75 | 72 | 107 |
| 8.8.2012 | 9.36am | 90 | 92 | 75 | 61 | 100 |
| 8.8.2012 | 10.00am | 90 | 92 | 75 | 68 | 105 |
| 8.8.2012 | 10.51am | 90 | 92 | 75 | 56 | 98 |
| 8.8.2012 | 12.24pm | 92 | 92 | 75 | 56 | 102 |
| 8.8.2012 | 1.04pm | 92 | 92 | 75 | 57 | 103 |
| 8.8.2012 | 1.34pm | 93 | 92 | 75 | 88 | 134 |
| 8.8.2012 | 4.57pm | 94 | 92 | 75 | 70 | 119 |
| 8.8.2012 | 5.20pm | 95 | 92 | 75 | 70 | 123 |
| 8.8.2012 | 6.00pm | 95 | 92 | 75 | 70 | 123 |
| 8.8.2012 | 6.30pm | 95 | 92 | 75 | 74 | 127 |
| 8.8.2012 | 7.00pm | 95 | 92 | 75 | 74 | 127 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.8.2012 | 7.30pm | 95 | 92 | 75 | 79 | 133 |
| 8.8.2012 | 9.00pm | 95 | 92 | 75 | 82 | 136 |
| 8.8.2012 | 9.30pm | 95 | 92 | 75 | 91 | 148 |
| 8.8.2012 | 10.30pm | 95 | 92 | 75 | 91 | 148 |
| 8.8.2012 | 11.30pm | 95 | 92 | 75 | 94 | 152 |
| 8.9.2012 | 12.30am | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 1.00am | 95 | 89 | 74 | 90 | 147 |
| 8.9.2012 | 1.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 2.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 3.00am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 3.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 4.30am | 95 | 89 | 74 | 94 | 152 |
| 8.9.2012 | 5.16am | 90 | 89 | 74 | 94 | 126 |
| 8.9.2012 | 7.27am | 90 | 89 | 74 | 82 | 115 |
| 8.9.2012 | 8.04am | 90 | 89 | 74 | 82 | 115 |
| 8.9.2012 | 8.47am | 90 | 89 | 74 | 72 | 107 |
| 8.9.2012 | 9.20am | 90 | 89 | 74 | 70 | 106 |
| 8.9.2012 | 10.23am | 90 | 89 | 74 | 75 | 109 |
| 8.9.2012 | 12.31pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 1.11pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 1.44pm | 92 | 89 | 74 | 72 | 114 |
| 8.9.2012 | 2.26pm | 92 | 89 | 74 | 85 | 126 |
| 8.9.2012 | 3.40pm | 92 | 89 | 74 | 94 | 136 |
| 8.9.2012 | 4.35pm | 92 | 89 | 74 | 97 | 139 |
| 8.9.2012 | 4.59pm | 92 | 89 | 74 | 97 | 139 |
| 8.9.2012 | 5.20pm | 93 | 89 | 74 | 97 | 145 |
| 8.9.2012 | 6.30pm | 93 | 89 | 74 | 90 | 136 |
| 8.9.2012 | 7.00pm | 93 | 89 | 74 | 90 | 136 |
| 8.9.2012 | 8.30pm | 93 | 89 | 74 | 90 | 136 |
| 8.9.2012 | 9.30pm | 93 | 89 | 74 | 90 | 136 |
| 8.9.2012 | 10.30pm | 93 | 89 | 74 | 94 | 141 |
| 8.9.2012 | 11.00pm | 93 | 89 | 74 | 94 | 141 |
| 8.9.2012 | 11.30pm | 93 | 89 | 74 | 94 | 141 |
| 8.10.2012 | 12.30am | 93 | 89 | 75 | 91 | 137 |
| 8.10.2012 | 1.00am | 93 | 89 | 75 | 91 | 137 |
| 8.10.2012 | 1.30am | 93 | 89 | 75 | 97 | 145 |
| 8.10.2012 | 2.00am | 93 | 89 | 75 | 100 | 149 |
| 8.10.2012 | 3.00am | 93 | 89 | 75 | 94 | 141 |
| 8.10.2012 | 3.30am | 93 | 89 | 75 | 97 | 145 |
| 8.10.2012 | 4.30am | 93 | 89 | 75 | 94 | 141 |
| 8.10.2012 | 5.20am | 85 | 89 | 75 | 94 | 104 |
| 8.10.2012 | 6.00am | 85 | 89 | 75 | 94 | 104 |
| 8.10.2012 | 7.20am | 87 | 89 | 75 | 91 | 110 |
| 8.10.2012 | 8.25am | 87 | 89 | 75 | 82 | 104 |
| 8.10.2012 | 9.20am | 89 | 89 | 75 | 82 | 111 |
| 8.10.2012 | 12.46pm | 90 | 89 | 75 | 72 | 107 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.10.2012 | 1.30pm | 90 | 89 | 75 | 72 | 107 |
| 8.10.2012 | 2.15pm | 92 | 89 | 75 | 72 | 114 |
| 8.10.2012 | 3.00pm | 92 | 89 | 75 | 75 | 116 |
| 8.10.2012 | 4.35pm | 93 | 89 | 75 | 75 | 120 |
| 8.10.2012 | 5.11pm | 90 | 89 | 75 | 75 | 109 |
| 8.10.2012 | 6.52pm | 90 | 89 | 75 | 85 | 117 |
| 8.10.2012 | 8.59pm | 90 | 89 | 75 | 85 | 117 |
| 8.10.2012 | 10.55pm | 90 | 89 | 75 | 85 | 117 |
| 8.11.2012 | 1.48am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 3.21am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 5.20am | 88 | 91 | 75 | 97 | 119 |
| 8.11.2012 | 6.08am | 88 | 91 | 75 | 88 | 112 |
| 8.11.2012 | 6.56am | 88 | 91 | 75 | 94 | 116 |
| 8.11.2012 | 7.34am | 90 | 91 | 75 | 94 | 126 |
| 8.11.2012 | 8.38am | 90 | 91 | 75 | 90 | 122 |
| 8.11.2012 | 9.23am | 90 | 91 | 75 | 90 | 122 |
| 8.11.2012 | 10.08am | 91 | 91 | 75 | 79 | 116 |
| 8.11.2012 | 10.55am | 91 | 91 | 75 | 74 | 112 |
| 8.11.2012 | 12.40pm | 91 | 91 | 75 | 65 | 105 |
| 8.11.2012 | 1.26pm | 92 | 91 | 75 | 65 | 108 |
| 8.11.2012 | 2.11pm | 92 | 91 | 75 | 68 | 111 |
| 8.11.2012 | 2.56pm | 93 | 91 | 75 | 61 | 108 |
| 8.11.2012 | 4.35pm | 93 | 91 | 75 | 63 | 110 |
| 8.11.2012 | 5.13pm | 90 | 91 | 75 | 63 | 101 |
| 8.11.2012 | 7.29pm | 90 | 91 | 75 | 88 | 120 |
| 8.11.2012 | 9.36pm | 90 | 91 | 75 | 91 | 123 |
| 8.11.2012 | 11.28pm | 90 | 91 | 75 | 94 | 126 |
| 8.12.2012 | 1.28am | 90 | 94 | 74 | 97 | 129 |
| 8.12.2012 | 3.28am | 88 | 94 | 74 | 97 | 119 |
| 8.12.2012 | 5.17am | 88 | 94 | 74 | 100 | 121 |
| 8.12.2012 | 7.07am | 88 | 94 | 74 | 94 | 116 |
| 8.12.2012 | 9.29a | 88 | 94 | 74 | 85 | 110 |
| 8.12.2012 | 11.10am | 90 | 94 | 74 | 82 | 115 |
| 8.12.2012 | 1.08pm | 90 | 94 | 74 | 54 | 96 |
| 8.12.2012 | 1.49pm | 90 | 94 | 74 | 52 | 96 |
| 8.12.2012 | 3.35pm | 92 | 94 | 74 | 59 | 104 |
| 8.12.2012 | 5.11pm | 90 | 94 | 74 | 65 | 103 |
| 8.12.2012 | 7.27pm | 90 | 94 | 74 | 82 | 115 |
| 8.12.2012 | 9.16pm | 90 | 94 | 74 | 82 | 115 |
| 8.12.2012 | 11.23pm | 90 | 94 | 74 | 88 | 120 |
| 8.13.2012 | 1.27am | 90 | 93 | 76 | 94 | 126 |
| 8.13.2012 | 3.38am | 88 | 93 | 76 | 94 | 116 |
| 8.13.2012 | 5.19am | 90 | 93 | 76 | 97 | 129 |
| 8.13.2012 | 7.21am | 90 | 93 | 76 | 88 | 120 |
| 8.13.2012 | 9.13am | 90 | 93 | 76 | 72 | 107 |
| 8.13.2012 | 11.18am | 90 | 93 | 76 | 63 | 101 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.13.2012 | 1.07pm | 90 | 93 | 76 | 60 | 100 |
| 8.13.2012 | 3.12pm | 93 | 93 | 76 | 58 | 106 |
| 8.13.2012 | 5.20pm | 95 | 93 | 76 | 64 | 117 |
| 8.13.2012 | 6.00pm | 95 | 93 | 76 | 65 | 118 |
| 8.13.2012 | 6.30pm | 95 | 93 | 76 | 75 | 128 |
| 8.13.2012 | 7.30pm | 95 | 93 | 76 | 77 | 130 |
| 8.13.2012 | 8.30pm | 95 | 93 | 76 | 80 | 134 |
| 8.13.2012 | 9.00pm | 95 | 93 | 76 | 80 | 134 |
| 8.13.2012 | 9.30pm | 95 | 93 | 76 | 80 | 134 |
| 8.13.2012 | 10.30pm | 95 | 93 | 76 | 85 | 140 |
| 8.13.2012 | 11.00pm | 95 | 93 | 76 | 85 | 140 |
| 8.13.2012 | 11.30pm | 95 | 93 | 76 | 85 | 140 |
| 8.14.2012 | 12.30am | 95 | 94 | 78 | 85 | 140 |
| 8.14.2012 | 1.00am | 95 | 94 | 78 | 85 | 140 |
| 8.14.2012 | 1.30am | 95 | 94 | 78 | 91 | 148 |
| 8.14.2012 | 2.30am | 95 | 94 | 78 | 91 | 148 |
| 8.14.2012 | 3.00am | 95 | 94 | 78 | 91 | 148 |
| 8.14.2012 | 3.30am | 95 | 94 | 78 | 88 | 144 |
| 8.14.2012 | 4.30am | 95 | 94 | 78 | 94 | 152 |
| 8.14.2012 | 5.17am | 92 | 94 | 78 | 94 | 136 |
| 8.14.2012 | 9.20am | 92 | 94 | 78 | 77 | 118 |
| 8.14.2012 | 11.12am | 92 | 94 | 78 | 68 | 111 |
| 8.14.2012 | 12.51pm | 93 | 94 | 78 | 62 | 109 |
| 8.14.2012 | 3.15pm | 93 | 94 | 78 | 60 | 107 |
| 8.14.2012 | 4.59pm | 93 | 94 | 78 | 64 | 110 |
| 8.14.2012 | 6.00pm | 94 | 94 | 78 | 70 | 119 |
| 8.14.2012 | 7.00pm | 94 | 94 | 78 | 75 | 124 |
| 8.14.2012 | 7.30pm | 94 | 94 | 78 | 77 | 126 |
| 8.14.2012 | 8.30pm | 94 | 94 | 78 | 77 | 126 |
| 8.14.2012 | 9.00pm | 94 | 94 | 78 | 77 | 126 |
| 8.14.2012 | 9.30pm | 94 | 94 | 78 | 82 | 132 |
| 8.14.2012 | 10.30pm | 94 | 94 | 78 | 85 | 135 |
| 8.14.2012 | 11.30pm | 94 | 94 | 78 | 85 | 135 |
| 8.15.2012 | 12.30am | 94 | 94 | 77 | 91 | 143 |
| 8.15.2012 | 1.30am | 94 | 94 | 77 | 91 | 143 |
| 8.15.2012 | 2.30am | 94 | 94 | 77 | 94 | 147 |
| 8.15.2012 | 3.00am | 94 | 94 | 77 | 94 | 147 |
| 8.15.2012 | 3.30am | 94 | 94 | 77 | 94 | 147 |
| 8.15.2012 | 4.30am | 94 | 94 | 77 | 97 | 151 |
| 8.15.2012 | 6.02am | 90 | 94 | 77 | 97 | 129 |
| 8.15.2012 | 9.38am | 88 | 94 | 77 | 70 | 100 |
| 8.15.2012 | 11.53am | 90 | 94 | 77 | 54 | 96 |
| 8.15.2012 | 12.57pm | 90 | 94 | 77 | 54 | 96 |
| 8.15.2012 | 3.35pm | 90 | 94 | 77 | 52 | 96 |
| 8.15.2012 | 4.54pm | 95 | 94 | 77 | 63 | 116 |
| 8.15.2012 | 5.16pm | 92 | 94 | 77 | 63 | 107 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|-----|-----|-----|-----|-----|
| 8.15.2012 | 8.16pm | 90 | 94 | 77 | 80 | 113 |
| 8.15.2012 | 10.50pm | 88 | 94 | 77 | 82 | 108 |
| 8.16.2012 | 1.20am | 88 | 93 | 77 | 88 | 112 |
| 8.16.2012 | 5.38am | 92 | 93 | 77 | 94 | 136 |
| 8.16.2012 | 7.25am | 92 | 93 | 77 | 85 | 126 |
| 8.16.2012 | 9.15am | 94 | 93 | 77 | 72 | 121 |
| 8.16.2012 | 11.49am | 90 | 93 | 77 | 58 | 99 |
| 8.16.2012 | 12.45pm | 94 | 93 | 77 | 52 | 104 |
| 8.16.2012 | 2.14pm | 94 | 93 | 77 | 57 | 108 |
| 8.16.2012 | 3.15pm | 94 | 93 | 77 | 50 | 103 |
| 8.16.2012 | 5.45pm | 94 | 93 | 77 | 68 | 117 |
| 8.16.2012 | 6.15pm | 90 | 93 | 77 | 68 | 105 |
| 8.16.2012 | 8.13pm | 89 | 93 | 77 | 80 | 110 |
| 8.16.2012 | 10.05pm | 88 | 93 | 77 | 85 | 110 |
| 8.16.2012 | 11.05pm | 88 | 93 | 77 | 85 | 110 |
| 8.17.2012 | 3.28am | 87 | 93 | 75 | 97 | 114 |
| 8.17.2012 | 5.18am | 92 | 93 | 75 | 97 | 139 |
| 8.17.2012 | 7.13am | 92 | 93 | 75 | 85 | 126 |
| 8.17.2012 | 8.44am | 92 | 93 | 75 | 75 | 116 |
| 8.17.2012 | 9.39am | 92 | 93 | 75 | 66 | 109 |
| 8.17.2012 | 5.38pm | 92 | 93 | 75 | 77 | 118 |
| 8.17.2012 | 6.34pm | 92 | 93 | 75 | 88 | 129 |
| 8.17.2012 | 7.38pm | 92 | 93 | 75 | 91 | 132 |
| 8.17.2012 | 8.07pm | 92 | 93 | 75 | 91 | 132 |
| 8.17.2012 | 8.35pm | 92 | 93 | 75 | 88 | 129 |
| 8.17.2012 | 9.06pm | 90 | 93 | 75 | 88 | 120 |
| 8.17.2012 | 9.36pm | 90 | 93 | 75 | 94 | 126 |
| 8.17.2012 | 10.11pm | 90 | 93 | 75 | 94 | 126 |
| 8.17.2012 | 10.33pm | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 11.07pm | 90 | 93 | 75 | 97 | 129 |
| 8.17.2012 | 11.34pm | 90 | 93 | 75 | 97 | 129 |
| 8.18.2012 | 12.40am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 1.01am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 1.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 2.01am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 2.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 3.30am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 4.01am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 4.32am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 5.02am | 90 | 87 | 70 | 97 | 129 |
| 8.18.2012 | 6.15am | 89 | 87 | 70 | 97 | 124 |
| 8.18.2012 | 8.15am | 90 | 87 | 70 | 88 | 120 |
| 8.18.2012 | 10.30am | 90 | 87 | 70 | 77 | 111 |
| 8.18.2012 | 12.30pm | 89 | 87 | 70 | 97 | 124 |
| 8.18.2012 | 2.45pm | 89 | 87 | 70 | 91 | 118 |
| 8.18.2012 | 5.16pm | 85 | 87 | 70 | 97 | 106 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.18.2012 | 6.00pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 6.28pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 7.33pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 8.01pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 8.32pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 9.02pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 9.32pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 10.00pm | 85 | 87 | 70 | 97 | 106 |
| 8.18.2012 | 10.32pm | 85 | 87 | 70 | 100 | 108 |
| 8.18.2012 | 11.02pm | 85 | 87 | 70 | 100 | 108 |
| 8.19.2012 | 12.00am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 12.30am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 1.00am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 1.30am | 85 | 79 | 70 | 94 | 104 |
| 8.19.2012 | 2.00am | 85 | 79 | 70 | 94 | 104 |
| 8.19.2012 | 2.30am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 3.31am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 4.01am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 4.30am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 5.00am | 85 | 79 | 70 | 97 | 106 |
| 8.19.2012 | 5.15am | 86 | 79 | 70 | 97 | 110 |
| 8.19.2012 | 5.14pm | 90 | 79 | 70 | 79 | 113 |
| 8.19.2012 | 6.01pm | 90 | 79 | 70 | 88 | 120 |
| 8.19.2012 | 7.02pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 7.33pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 8.03pm | 90 | 79 | 70 | 90 | 122 |
| 8.19.2012 | 8.33pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 9.03pm | 90 | 79 | 70 | 93 | 125 |
| 8.19.2012 | 9.33pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 10.02pm | 90 | 79 | 70 | 97 | 129 |
| 8.19.2012 | 10.33pm | 90 | 79 | 70 | 93 | 125 |
| 8.19.2012 | 11.01pm | 90 | 79 | 70 | 93 | 125 |
| 8.20.2012 | 12.01am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 12.33am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 1.03am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 1.32am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 2.02am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 2.32am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 3.32am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 4.02am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 4.23am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 5.03am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 5.24am | 90 | 88 | 68 | 100 | 132 |
| 8.20.2012 | 6.51am | 90 | 88 | 68 | 93 | 125 |
| 8.20.2012 | 7.36am | 90 | 88 | 68 | 97 | 129 |
| 8.20.2012 | 9.30am | 90 | 88 | 68 | 74 | 109 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.20.2012 | 10.35am | 90 | 88 | 68 | 72 | 107 |
| 8.20.2012 | 11.05am | 90 | 88 | 68 | 67 | 104 |
| 8.20.2012 | 11.50am | 90 | 88 | 68 | 65 | 103 |
| 8.20.2012 | 12.36pm | 90 | 88 | 68 | 61 | 100 |
| 8.20.2012 | 1.18pm | 90 | 88 | 68 | 61 | 100 |
| 8.20.2012 | 2.00pm | 90 | 88 | 68 | 57 | 98 |
| 8.20.2012 | 3.35pm | 90 | 88 | 68 | 55 | 97 |
| 8.20.2012 | 4.30pm | 90 | 88 | 68 | 57 | 98 |
| 8.20.2012 | 5.25pm | 91 | 88 | 68 | 61 | 103 |
| 8.20.2012 | 6.13pm | 92 | 88 | 68 | 61 | 105 |
| 8.20.2012 | 7.16pm | 91 | 88 | 68 | 74 | 112 |
| 8.20.2012 | 8.48pm | 89 | 88 | 68 | 94 | 121 |
| 8.20.2012 | 11.07pm | 88 | 88 | 68 | 93 | 116 |
| 8.21.2012 | 1.07am | 87 | 87 | 69 | 97 | 114 |
| 8.21.2012 | 3.05am | 86 | 87 | 69 | 97 | 110 |
| 8.21.2012 | 5.17am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 5.56am | 90 | 87 | 69 | 97 | 129 |
| 8.21.2012 | 6.24am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 7.12am | 90 | 87 | 69 | 93 | 125 |
| 8.21.2012 | 7.54am | 90 | 87 | 69 | 85 | 117 |
| 8.21.2012 | 9.08am | 90 | 87 | 69 | 79 | 113 |
| 8.21.2012 | 9.57am | 90 | 87 | 69 | 79 | 113 |
| 8.21.2012 | 10.36am | 90 | 87 | 69 | 77 | 111 |
| 8.21.2012 | 11.21am | 90 | 87 | 69 | 77 | 111 |
| 8.21.2012 | 11.55am | 90 | 87 | 69 | 70 | 106 |
| 8.21.2012 | 1.24pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 2.43pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 4.32pm | 90 | 87 | 69 | 61 | 100 |
| 8.21.2012 | 6.43pm | 86 | 87 | 69 | 77 | 98 |
| 8.21.2012 | 8.31pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 9.01pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 10.28pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 10.59pm | 85 | 87 | 69 | 90 | 102 |
| 8.21.2012 | 11.31pm | 85 | 87 | 69 | 84 | 99 |
| 8.22.2012 | 1.32am | 85 | 89 | 70 | 82 | 98 |
| 8.22.2012 | 5.15am | 86 | 89 | 70 | 90 | 105 |
| 8.22.2012 | 6.05am | 86 | 89 | 70 | 84 | 102 |
| 8.22.2012 | 7.19am | 86 | 89 | 70 | 82 | 101 |
| 8.22.2012 | 8.01am | 86 | 89 | 70 | 69 | 95 |
| 8.22.2012 | 8.43am | 86 | 89 | 70 | 62 | 92 |
| 8.22.2012 | 9.28am | 86 | 89 | 70 | 55 | 89 |
| 8.22.2012 | 10.06am | 86 | 89 | 70 | 55 | 89 |
| 8.22.2012 | 11.44am | 86 | 89 | 70 | 48 | 87 |
| 8.22.2012 | 12.30pm | 86 | 89 | 70 | 43 | 86 |
| 8.22.2012 | 1.10pm | 86 | 89 | 70 | 43 | 86 |
| 8.22.2012 | 1.57pm | 86 | 89 | 70 | 47 | 87 |

Exhibit 1                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.22.2012 | 2.38pm | 86 | 89 | 70 | 47 | 87 |
| 8.22.2012 | 4.18pm | 88 | 89 | 70 | 46 | 90 |
| 8.22.2012 | 4.58pm | 88 | 89 | 70 | 46 | 90 |
| 8.22.2012 | 6.00pm | 88 | 89 | 70 | 53 | 92 |
| 8.22.2012 | 6.30pm | 88 | 89 | 70 | 65 | 98 |
| 8.22.2012 | 7.00pm | 88 | 89 | 70 | 65 | 98 |
| 8.22.2012 | 7.30pm | 88 | 89 | 70 | 74 | 103 |
| 8.22.2012 | 8.30pm | 88 | 89 | 70 | 76 | 104 |
| 8.22.2012 | 9.00pm | 88 | 89 | 70 | 76 | 104 |
| 8.22.2012 | 9.30pm | 88 | 89 | 70 | 87 | 111 |
| 8.22.2012 | 10.30pm | 88 | 89 | 70 | 93 | 116 |
| 8.22.2012 | 11.00pm | 88 | 89 | 70 | 93 | 116 |
| 8.22.2012 | 11.30pm | 88 | 89 | 70 | 90 | 113 |
| 8.23.2012 | 12.30am | 88 | 90 | 68 | 97 | 119 |
| 8.23.2012 | 1.30am | 88 | 90 | 68 | 93 | 116 |
| 8.23.2012 | 2.30am | 88 | 90 | 68 | 93 | 116 |
| 8.23.2012 | 3.00am | 88 | 90 | 68 | 93 | 116 |
| 8.23.2012 | 3.30am | 88 | 90 | 68 | 97 | 119 |
| 8.23.2012 | 4.30am | 88 | 90 | 68 | 97 | 119 |
| 8.23.2012 | 5.17am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 5.57am | 84 | 90 | 68 | 97 | 102 |
| 8.23.2012 | 7.50am | 84 | 90 | 68 | 82 | 95 |
| 8.23.2012 | 8.38am | 84 | 90 | 68 | 65 | 89 |
| 8.23.2012 | 9.15am | 84 | 90 | 68 | 65 | 89 |
| 8.23.2012 | 10.48am | 86 | 90 | 68 | 59 | 91 |
| 8.23.2012 | 11.51am | 86 | 90 | 68 | 57 | 90 |
| 8.23.2012 | 1.04pm | 86 | 90 | 68 | 55 | 89 |
| 8.23.2012 | 1.47pm | 86 | 90 | 68 | 50 | 88 |
| 8.23.2012 | 2.21pm | 86 | 90 | 68 | 59 | 91 |
| 8.23.2012 | 3.03pm | 88 | 90 | 68 | 59 | 95 |
| 8.23.2012 | 3.46pm | 88 | 90 | 68 | 53 | 92 |
| 8.23.2012 | 4.37pm | 88 | 90 | 68 | 53 | 92 |
| 8.23.2012 | 6.00pm | 88 | 90 | 68 | 57 | 94 |
| 8.23.2012 | 6.30pm | 88 | 90 | 68 | 72 | 101 |
| 8.23.2012 | 7.00pm | 88 | 90 | 68 | 72 | 101 |
| 8.23.2012 | 7.30pm | 88 | 90 | 68 | 74 | 103 |
| 8.23.2012 | 8.30pm | 88 | 90 | 68 | 74 | 103 |
| 8.23.2012 | 9.30pm | 88 | 90 | 68 | 82 | 108 |
| 8.23.2012 | 10.30pm | 88 | 90 | 68 | 90 | 113 |
| 8.23.2012 | 11.00pm | 88 | 90 | 68 | 90 | 113 |
| 8.23.2012 | 11.30pm | 88 | 90 | 68 | 90 | 113 |
| 8.24.2012 | 12.30am | 88 | 88 | 72 | 93 | 116 |
| 8.24.2012 | 1.00am | 88 | 88 | 72 | 93 | 116 |
| 8.24.2012 | 2.30am | 88 | 88 | 72 | 93 | 116 |
| 8.24.2012 | 3.30am | 88 | 88 | 72 | 97 | 119 |
| 8.24.2012 | 4.30am | 88 | 88 | 72 | 97 | 119 |

Exhibit 1　　　　　　　　　　　Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.24.2012 | 5.20am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 5.56am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 6.21am | 90 | 88 | 72 | 97 | 129 |
| 8.24.2012 | 7.30am | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 8.15am | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 9.05am | 90 | 88 | 72 | 77 | 111 |
| 8.24.2012 | 10.14am | 90 | 88 | 72 | 70 | 106 |
| 8.24.2012 | 10.44am | 90 | 88 | 72 | 67 | 104 |
| 8.24.2012 | 12.15pm | 90 | 88 | 72 | 85 | 117 |
| 8.24.2012 | 1.00pm | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 2.15pm | 88 | 88 | 72 | 82 | 108 |
| 8.24.2012 | 2.52pm | 88 | 88 | 72 | 85 | 110 |
| 8.24.2012 | 3.30pm | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 4.11pm | 88 | 88 | 72 | 77 | 104 |
| 8.24.2012 | 5.17pm | 87 | 88 | 72 | 74 | 100 |
| 8.24.2012 | 7.02pm | 86 | 88 | 72 | 85 | 102 |
| 8.24.2012 | 8.33pm | 86 | 88 | 72 | 93 | 107 |
| 8.24.2012 | 9.57pm | 85 | 88 | 72 | 93 | 103 |
| 8.24.2012 | 10.57pm | 85 | 88 | 72 | 97 | 106 |
| 8.25.2012 | 3.11am | 84 | 90 | 71 | 97 | 102 |
| 8.25.2012 | 5.17am | 88 | 90 | 71 | 97 | 119 |
| 8.25.2012 | 6.00am | 88 | 90 | 71 | 100 | 121 |
| 8.25.2012 | 7.33am | 85 | 90 | 71 | 91 | 102 |
| 8.25.2012 | 10.19am | 85 | 90 | 71 | 74 | 94 |
| 8.25.2012 | 5.59pm | 85 | 90 | 71 | 90 | 102 |
| 8.25.2012 | 7.30pm | 85 | 90 | 71 | 94 | 104 |
| 8.25.2012 | 8.36pm | 84 | 90 | 71 | 97 | 102 |
| 8.25.2012 | 10.10pm | 84 | 90 | 71 | 97 | 102 |
| 8.25.2012 | 11.42pm | 84 | 90 | 71 | 97 | 102 |
| 8.26.2012 | 12.32am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 2.00am | 84 | 91 | 71 | 97 | 102 |
| 8.26.2012 | 5.53am | 85 | 91 | 71 | 97 | 106 |
| 8.26.2012 | 8.24am | 85 | 91 | 71 | 80 | 97 |
| 8.26.2012 | 10.55am | 85 | 91 | 71 | 61 | 90 |
| 8.26.2012 | 12.51pm | 85 | 91 | 71 | 54 | 87 |
| 8.26.2012 | 5.23pm | 91 | 91 | 71 | 57 | 100 |
| 8.26.2012 | 6.30pm | 88 | 91 | 71 | 77 | 104 |
| 8.26.2012 | 7.02pm | 87 | 91 | 71 | 77 | 101 |
| 8.26.2012 | 8.33pm | 87 | 91 | 71 | 90 | 109 |
| 8.26.2012 | 11.55pm | 84 | 91 | 71 | 94 | 100 |
| 8.27.2012 | 1.25am | 83 | 93 | 71 | 97 | 98 |
| 8.27.2012 | 5.16am | 86 | 93 | 71 | 93 | 107 |
| 8.27.2012 | 7.01am | 86 | 93 | 71 | 87 | 104 |
| 8.27.2012 | 7.47am | 86 | 93 | 71 | 72 | 96 |
| 8.27.2012 | 8.33am | 86 | 93 | 71 | 59 | 91 |
| 8.27.2012 | 9.11am | 86 | 93 | 71 | 59 | 91 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.27.2012 | 9.51am | 86 | 93 | 71 | 55 | 89 |
| 8.27.2012 | 10.35am | 86 | 93 | 71 | 50 | 88 |
| 8.27.2012 | 11.39am | 86 | 93 | 71 | 47 | 87 |
| 8.27.2012 | 12.09pm | 86 | 93 | 71 | 47 | 87 |
| 8.27.2012 | 1.08pm | 86 | 93 | 71 | 42 | 86 |
| 8.27.2012 | 1.34pm | 88 | 93 | 71 | 41 | 88 |
| 8.27.2012 | 2.14pm | 88 | 93 | 71 | 41 | 88 |
| 8.27.2012 | 3.05pm | 88 | 93 | 71 | 40 | 88 |
| 8.27.2012 | 3.43pm | 88 | 93 | 71 | 44 | 89 |
| 8.27.2012 | 4.18pm | 90 | 93 | 71 | 44 | 92 |
| 8.27.2012 | 4.53pm | 90 | 93 | 71 | 45 | 92 |
| 8.27.2012 | 5.20pm | 88 | 93 | 71 | 45 | 89 |
| 8.27.2012 | 6.30pm | 88 | 93 | 71 | 61 | 96 |
| 8.27.2012 | 7.00pm | 88 | 93 | 71 | 61 | 96 |
| 8.27.2012 | 7.30pm | 88 | 93 | 71 | 67 | 99 |
| 8.27.2012 | 8.30pm | 88 | 93 | 71 | 67 | 99 |
| 8.27.2012 | 9.30pm | 88 | 93 | 71 | 69 | 100 |
| 8.27.2012 | 10.30pm | 88 | 93 | 71 | 71 | 101 |
| 8.27.2012 | 11.30pm | 88 | 93 | 71 | 74 | 103 |
| 8.28.2012 | 12.30am | 88 | 89 | 77 | 71 | 101 |
| 8.28.2012 | 1.00am | 88 | 89 | 77 | 71 | 101 |
| 8.28.2012 | 1.30am | 88 | 89 | 77 | 69 | 100 |
| 8.28.2012 | 2.30am | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 3.00am | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 3.30am | 88 | 89 | 77 | 71 | 101 |
| 8.28.2012 | 4.30am | 88 | 89 | 77 | 71 | 101 |
| 8.28.2012 | 5.15am | 86 | 89 | 77 | 71 | 96 |
| 8.28.2012 | 5.51am | 86 | 89 | 77 | 74 | 97 |
| 8.28.2012 | 6.45am | 86 | 89 | 77 | 76 | 98 |
| 8.28.2012 | 7.48am | 86 | 89 | 77 | 74 | 97 |
| 8.28.2012 | 9.16am | 86 | 89 | 77 | 72 | 96 |
| 8.28.2012 | 10.23am | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 11.18am | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 11.55am | 88 | 89 | 77 | 63 | 97 |
| 8.28.2012 | 12.24pm | 88 | 89 | 77 | 61 | 96 |
| 8.28.2012 | 1.20pm | 88 | 89 | 77 | 61 | 96 |
| 8.28.2012 | 1.45pm | 88 | 89 | 77 | 67 | 99 |
| 8.28.2012 | 3.34pm | 88 | 89 | 77 | 70 | 100 |
| 8.28.2012 | 4.01pm | 90 | 89 | 77 | 70 | 106 |
| 8.28.2012 | 4.48pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 5.20pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 6.00pm | 90 | 89 | 77 | 69 | 105 |
| 8.28.2012 | 6.30pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.00pm | 90 | 89 | 77 | 74 | 109 |
| 8.28.2012 | 7.30pm | 90 | 89 | 77 | 72 | 107 |
| 8.28.2012 | 8.30pm | 90 | 89 | 77 | 74 | 109 |

Exhibit 1                                    Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.28.2012 | 9.00pm | 88 | 89 | 77 | 74 | 103 |
| 8.28.2012 | 9.30pm | 88 | 89 | 77 | 72 | 101 |
| 8.28.2012 | 10.30pm | 88 | 89 | 77 | 72 | 101 |
| 8.28.2012 | 11.00pm | 88 | 89 | 77 | 72 | 101 |
| 8.28.2012 | 11.30pm | 88 | 89 | 77 | 77 | 104 |
| 8.29.2012 | 12.30am | 88 | 81 | 75 | 74 | 103 |
| 8.29.2012 | 1.00am | 88 | 81 | 75 | 72 | 101 |
| 8.29.2012 | 1.30am | 86 | 81 | 75 | 74 | 97 |
| 8.29.2012 | 2.30am | 86 | 81 | 75 | 74 | 97 |
| 8.29.2012 | 3.00am | 86 | 81 | 75 | 77 | 98 |
| 8.29.2012 | 3.30am | 85 | 81 | 75 | 88 | 101 |
| 8.29.2012 | 4.30am | 85 | 81 | 75 | 82 | 98 |
| 8.29.2012 | 5.57am | 88 | 81 | 75 | 82 | 108 |
| 8.29.2012 | 7.10am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 8.32am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 9.14am | 88 | 81 | 75 | 88 | 112 |
| 8.29.2012 | 10.00am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 10.42am | 88 | 81 | 75 | 91 | 114 |
| 8.29.2012 | 11.35am | 88 | 81 | 75 | 88 | 112 |
| 8.29.2012 | 12.20pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 1.03pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 1.46pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 2.30pm | 88 | 81 | 75 | 94 | 116 |
| 8.29.2012 | 3.15pm | 82 | 81 | 75 | 97 | 95 |
| 8.29.2012 | 4.48pm | 78 | 81 | 75 | 100 | 81 |
| 8.29.2012 | 5.13pm | 86 | 81 | 75 | 100 | 112 |
| 8.29.2012 | 7.35pm | 84 | 81 | 75 | 100 | 104 |
| 8.29.2012 | 9.37pm | 84 | 81 | 75 | 97 | 102 |
| 8.29.2012 | 11.36pm | 84 | 81 | 75 | 97 | 102 |
| 8.30.2012 | 12.14am | 84 | 87 | 74 | 100 | 104 |
| 8.30.2012 | 5.20am | 78 | 87 | 74 | 100 | 81 |
| 8.30.2012 | 7.17am | 78 | 87 | 74 | 97 | 81 |
| 8.30.2012 | 8.01am | 78 | 87 | 74 | 94 | 81 |
| 8.30.2012 | 8.43am | 78 | 87 | 74 | 94 | 81 |
| 8.30.2012 | 9.27am | 78 | 87 | 74 | 90 | 80 |
| 8.30.2012 | 10.46am | 78 | 87 | 74 | 82 | 80 |
| 8.30.2012 | 12.18pm | 78 | 87 | 74 | 65 | 79 |
| 8.30.2012 | 1.04pm | 80 | 87 | 74 | 75 | 84 |
| 8.30.2012 | 1.52pm | 80 | 87 | 74 | 80 | 84 |
| 8.30.2012 | 2.40pm | 80 | 87 | 74 | 77 | 84 |
| 8.30.2012 | 3.36pm | 80 | 87 | 74 | 74 | 83 |
| 8.30.2012 | 4.30pm | 80 | 87 | 74 | 72 | 83 |
| 8.30.2012 | 5.15pm | 84 | 87 | 74 | 72 | 91 |
| 8.30.2012 | 7.30pm | 84 | 87 | 74 | 82 | 95 |
| 8.30.2012 | 9.33pm | 84 | 87 | 74 | 88 | 97 |
| 8.30.2012 | 11.22pm | 84 | 87 | 74 | 94 | 100 |

Exhibit 1                                 Tier H - May-Aug 2012

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.31.2012 | 5.16am | 84 | 86 | 76 | 94 | 100 |
| 8.31.2012 | 7.04am | 84 | 86 | 76 | 88 | 97 |
| 8.31.2012 | 7.34am | 84 | 86 | 76 | 85 | 96 |
| 8.31.2012 | 9.02am | 84 | 86 | 76 | 82 | 95 |
| 8.31.2012 | 9.47am | 84 | 86 | 76 | 80 | 94 |
| 8.31.2012 | 11.06am | 86 | 86 | 76 | 82 | 101 |
| 8.31.2012 | 11.35am | 86 | 86 | 76 | 88 | 104 |
| 8.31.2012 | 12.23pm | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 1.08pm | 86 | 86 | 76 | 94 | 108 |
| 8.31.2012 | 1.37pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 2.52pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 3.33pm | 86 | 86 | 76 | 85 | 102 |
| 8.31.2012 | 4.06pm | 86 | 86 | 76 | 85 | 102 |
| 8.31.2012 | 4.45pm | 86 | 86 | 76 | 91 | 106 |
| 8.31.2012 | 6.00pm | 88 | 86 | 76 | 88 | 112 |
| 8.31.2012 | 6.30pm | 88 | 86 | 76 | 91 | 114 |
| 8.31.2012 | 7.30pm | 88 | 86 | 76 | 91 | 114 |
| 8.31.2012 | 8.30pm | 88 | 86 | 76 | 97 | 119 |
| 8.31.2012 | 9.00pm | 88 | 86 | 76 | 97 | 119 |
| 8.31.2012 | 9.30pm | 88 | 86 | 76 | 97 | 119 |
| 8.31.2012 | 10.30pm | 88 | 86 | 76 | 100 | 121 |
| 8.31.2012 | 11.00pm | 88 | 86 | 76 | 100 | 121 |
| 8.31.2012 | 11.30pm | 88 | 86 | 76 | 94 | 116 |