**Exhibit 2: Chart of Heat Index on Death Row Tiers**
**Jun-Oct 2011**


**Heat Charts Key:**
NOAA Heat Index scale:

| |
|---|
| Caution (80-90 degrees) |
| Extreme Caution (91-103 degrees) |
| Danger (104-125 degrees) |
| Extreme Danger (126 degrees and above) |


Temperature data for Death Row Tiers A, B, C, F, G, H were obtained from Angola tier logs through a Public Records request.
All temperature and heat index figures are given in degrees Fahrenheit.

Weather station data were obtained from Baton Rouge Ryan Airport.
Where gaps exist, data were not available.


Column 1 - Date temperature was logged on Tier
Column 2 - Time temperature was logged on Tier
Column 3 - Temperature recorded in Tier logbook
Column 4 - Maximum temperature recorded that day at weather station
Column 5 - Minimum temperature recorded that day at weather station
Column 6 - Relative humidity as recorded at weather station
Column 7 - Heat index on Tier

| Tier A | | Temp. on Tier | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 6.17.2011 | 6.04am | 80 | 96 | 78 | 94 | 88 |
| 6.17.2011 | 7.35am | 81 | 96 | 78 | 70 | 85 |
| 6.17.2011 | 9.03am | 80 | 96 | 78 | 68 | 83 |
| 6.17.2011 | 10.32am | 82 | 96 | 78 | 52 | 83 |
| 6.17.2011 | 12.08pm | 82 | 96 | 78 | 49 | 83 |
| 6.17.2011 | 1.36pm | 81 | 96 | 78 | 44 | 81 |
| 6.17.2011 | 3.01pm | 82 | 96 | 78 | 40 | 81 |
| 6.17.2011 | 3.45pm | 84 | 96 | 78 | 46 | 84 |
| 6.17.2011 | 5.00pm | 81 | 96 | 78 | 47 | 81 |
| 6.18.2011 | 5.17am | 71 | 96 | 79 | 94 | 72 |
| 6.18.2011 | 7.25am | 80 | 96 | 79 | 85 | 85 |
| 6.18.2011 | 8.53am | 81 | 96 | 79 | 72 | 85 |
| 6.18.2011 | 10.24am | 82 | 96 | 79 | 59 | 84 |
| 6.18.2011 | 12.10pm | 82 | 96 | 79 | 51 | 83 |
| 6.18.2011 | 1.32pm | 83 | 96 | 79 | 49 | 84 |
| 6.18.2011 | 2.55pm | 81 | 96 | 79 | 49 | 82 |
| 6.18.2011 | 4.35pm | 82 | 96 | 79 | 52 | 83 |
| 6.19.2011 | 6.25am | 84 | 96 | 79 | 85 | 96 |
| 6.19.2011 | 7.50am | 85 | 96 | 79 | 77 | 96 |
| 6.19.2011 | 9.20am | 85 | 96 | 79 | 61 | 90 |
| 6.19.2011 | 12.14pm | 84 | 96 | 79 | 47 | 85 |
| 6.19.2011 | 1.43pm | 84 | 96 | 79 | 43 | 84 |
| 6.19.2011 | 3.39pm | 84 | 96 | 79 | 46 | 84 |
| 6.19.2011 | 4.57pm | 84 | 96 | 79 | 47 | 85 |
| 6.24.2011 | 5.18pm | 96 | 91 | 71 | 72 | 129 |
| 6.24.2011 | 7.59pm | 92 | 91 | 71 | 91 | 132 |
| 6.24.2011 | 10.00pm | 88 | 91 | 71 | 85 | 110 |
| 6.25.2011 | 2.00am | 84 | 92 | 72 | 94 | 100 |
| 6.25.2011 | 5.58pm | 98 | 92 | 72 | 56 | 118 |
| 6.25.2011 | 6.55pm | 98 | 92 | 72 | 63 | 126 |
| 6.25.2011 | 7.59pm | 96 | 92 | 72 | 70 | 126 |
| 6.25.2011 | 10.00pm | 92 | 92 | 72 | 79 | 120 |
| 6.26.2011 | 1.58am | 86 | 94 | 74 | 94 | 108 |
| 6.26.2011 | 3.57am | 84 | 94 | 74 | 97 | 102 |
| 6.26.2011 | 5.59pm | 100 | 94 | 74 | 52 | 120 |
| 6.26.2011 | 8.00pm | 96 | 94 | 74 | 61 | 117 |
| 6.26.2011 | 10.00pm | 92 | 94 | 74 | 74 | 116 |
| 6.27.2011 | 1.55am | 86 | 95 | 78 | 85 | 102 |
| 6.29.2011 | 9.45pm | 85 | 94 | 73 | 87 | 100 |
| 6.29.2011 | 11.47pm | 92 | 94 | 73 | 90 | 131 |
| 6.30.2011 | 4.00am | 82 | 96 | 73 | 97 | 95 |
| 6.30.2011 | 9.03am | 85 | 96 | 73 | 59 | 89 |
| 6.30.2011 | 12.00pm | 93 | 96 | 73 | 59 | 107 |
| 6.30.2011 | 2.50pm | 95 | 96 | 73 | 46 | 103 |
| 6.30.2011 | 5.15pm | 92 | 96 | 73 | 46 | 96 |

Exhibit 2                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.2.2011 | 6.02am | 80 | 97 | 77 | 94 | 88 |
| 7.2.2011 | 7.43am | 83 | 97 | 77 | 70 | 88 |
| 7.2.2011 | 8.27am | 83 | 97 | 77 | 65 | 87 |
| 7.2.2011 | 9.35am | 83 | 97 | 77 | 64 | 87 |
| 7.2.2011 | 11.42am | 81 | 97 | 77 | 58 | 83 |
| 7.2.2011 | 12.19pm | 85 | 97 | 77 | 58 | 89 |
| 7.2.2011 | 1.49pm | 85 | 97 | 77 | 52 | 87 |
| 7.2.2011 | 3.17pm | 86 | 97 | 77 | 46 | 87 |
| 7.2.2011 | 4.14pm | 85 | 97 | 77 | 47 | 87 |
| 7.3.2011 | 6.05am | 80 | 98 | 76 | 94 | 88 |
| 7.3.2011 | 8.06am | 81 | 98 | 76 | 74 | 85 |
| 7.3.2011 | 9.40am | 81 | 98 | 76 | 66 | 84 |
| 7.3.2011 | 11.05am | 81 | 98 | 76 | 60 | 83 |
| 7.3.2011 | 12.53pm | 82 | 98 | 76 | 42 | 82 |
| 7.3.2011 | 2.25pm | 83 | 98 | 76 | 59 | 86 |
| 7.3.2011 | 4.00pm | 84 | 98 | 76 | 82 | 95 |
| 7.8.2011 | 6.00pm | 89 | 95 | 77 | 59 | 97 |
| 7.8.2011 | 10.00pm | 89 | 95 | 77 | 77 | 108 |
| 7.13.2011 | 8.00pm | 93 | 96 | 76 | 70 | 116 |
| 7.13.2011 | 10.00pm | 93 | 96 | 76 | 80 | 125 |
| 7.14.2011 | 12.00am | 90 | 90 | 75 | 82 | 115 |
| 7.14.2011 | 2.00am | 87 | 90 | 75 | 91 | 110 |
| 7.14.2011 | 6.00pm | 93 | 90 | 75 | 100 | 149 |
| 7.18.2011 | 9.40am | 80 | 86 | 75 | 88 | 86 |
| 7.18.2011 | 3.50pm | 83 | 86 | 75 | 88 | 94 |
| 7.18.2011 | 6.00pm | 83 | 86 | 75 | 88 | 94 |
| 7.18.2011 | 10.00pm | 80 | 86 | 75 | 97 | 88 |
| 7.19.2011 | 12.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 2.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 4.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 5.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 8.46am | 85 | 91 | 74 | 85 | 99 |
| 7.19.2011 | 12.50pm | 90 | 91 | 74 | 63 | 101 |
| 7.19.2011 | 5.00pm | 95 | 91 | 74 | 70 | 123 |
| 7.19.2011 | 5.20pm | 88 | 91 | 74 | 70 | 100 |
| 7.19.2011 | 8.00pm | 95 | 91 | 74 | 85 | 140 |
| 7.20.2011 | 12.00am | 85 | 94 | 73 | 97 | 106 |
| 7.20.2011 | 2.00am | 80 | 94 | 73 | 100 | 89 |
| 7.22.2011 | 11.35am | 90 | 86 | 77 | 94 | 126 |
| 7.22.2011 | 4.56pm | 90 | 86 | 77 | 85 | 117 |
| 7.23.2011 | 8.37am | 85 | 92 | 75 | 82 | 98 |
| 7.23.2011 | 12.56pm | 90 | 92 | 75 | 59 | 99 |
| 7.23.2011 | 5.20pm | 89 | 92 | 75 | 88 | 116 |
| 7.24.2011 | 5.18am | 83 | 85 | 76 | 100 | 100 |
| 7.24.2011 | 9.37am | 90 | 85 | 76 | 97 | 129 |
| 7.24.2011 | 1.20pm | 90 | 85 | 76 | 97 | 129 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.24.2011 | 4.58pm | 93 | 85 | 76 | 91 | 137 |
| 7.25.2011 | 5.17am | 82 | 89 | 75 | 100 | 96 |
| 7.25.2011 | 7.16am | 82 | 89 | 75 | 100 | 96 |
| 7.26.2011 | 5.17am | 80 | 84 | 75 | 97 | 88 |
| 7.26.2011 | 8.53am | 84 | 84 | 75 | 94 | 100 |
| 7.27.2011 | 9.05am | 85 | 89 | 74 | 85 | 99 |
| 7.27.2011 | 12.53pm | 90 | 89 | 74 | 72 | 107 |
| 7.27.2011 | 3.25pm | 90 | 89 | 74 | 100 | 132 |
| 7.27.2011 | 5.20pm | 90 | 89 | 74 | 97 | 129 |
| 7.27.2011 | 7.59pm | 90 | 89 | 74 | 100 | 132 |
| 7.28.2011 | 1.58am | 86 | 92 | 76 | 100 | 112 |
| 7.28.2011 | 3.58am | 86 | 92 | 76 | 100 | 112 |
| 7.28.2011 | 5.15am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 7.26am | 85 | 92 | 76 | 91 | 102 |
| 7.28.2011 | 9.45am | 85 | 92 | 76 | 77 | 96 |
| 7.28.2011 | 11.22am | 90 | 92 | 76 | 68 | 105 |
| 7.28.2011 | 1.05pm | 90 | 92 | 76 | 59 | 99 |
| 7.28.2011 | 5.59pm | 90 | 92 | 76 | 88 | 120 |
| 7.28.2011 | 7.57pm | 90 | 92 | 76 | 88 | 120 |
| 7.28.2011 | 9.57pm | 90 | 92 | 76 | 97 | 129 |
| 7.29.2011 | 1.58am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 3.28am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 5.19am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 6.28am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 12.59pm | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 3.48pm | 88 | 90 | 76 | 85 | 110 |
| 7.29.2011 | 7.15pm | 89 | 90 | 76 | 94 | 121 |
| 7.29.2011 | 8.00pm | 89 | 90 | 76 | 97 | 124 |
| 7.29.2011 | 9.00pm | 89 | 90 | 76 | 100 | 126 |
| 7.29.2011 | 10.00pm | 89 | 90 | 76 | 100 | 126 |
| 7.29.2011 | 11.27pm | 89 | 90 | 76 | 100 | 126 |
| 7.30.2011 | 12.30am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 2.01am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 2.50am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 4.02am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 5.16am | 84 | 95 | 75 | 100 | 104 |
| 7.30.2011 | 6.36am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 9.18am | 86 | 95 | 75 | 82 | 101 |
| 7.30.2011 | 12.12pm | 88 | 95 | 75 | 64 | 97 |
| 7.30.2011 | 6.53pm | 89 | 95 | 75 | 80 | 110 |
| 7.30.2011 | 7.32pm | 89 | 95 | 75 | 91 | 118 |
| 7.30.2011 | 8.33pm | 89 | 95 | 75 | 94 | 121 |
| 7.30.2011 | 9.35pm | 89 | 95 | 75 | 91 | 118 |
| 7.30.2011 | 10.30pm | 89 | 95 | 75 | 88 | 116 |
| 7.30.2011 | 11.30pm | 89 | 95 | 75 | 91 | 118 |
| 7.31.2011 | 12.32am | 89 | 96 | 73 | 94 | 121 |

Exhibit 2    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.31.2011 | 1.35am | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 2.37am | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 3.28am | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 4.30am | 89 | 96 | 73 | 100 | 126 |
| 7.31.2011 | 5.19am | 86 | 96 | 73 | 100 | 112 |
| 7.31.2011 | 9.14am | 84 | 96 | 73 | 72 | 91 |
| 7.31.2011 | 10.45am | 90 | 96 | 73 | 66 | 103 |
| 7.31.2011 | 1.01pm | 90 | 96 | 73 | 56 | 98 |
| 7.31.2011 | 6.38pm | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 8.30pm | 89 | 96 | 73 | 100 | 126 |
| 7.31.2011 | 9.32pm | 89 | 96 | 73 | 100 | 126 |
| 7.31.2011 | 10.57pm | 89 | 96 | 73 | 100 | 126 |
| 8.1.2011 | 12.58am | 89 | 96 | 73 | 100 | 126 |
| 8.1.2011 | 2.01am | 89 | 93 | 75 | 100 | 126 |
| 8.1.2011 | 3.33am | 89 | 93 | 75 | 100 | 126 |
| 8.1.2011 | 5.30am | 85 | 93 | 75 | 100 | 108 |
| 8.1.2011 | 7.30am | 85 | 93 | 75 | 91 | 102 |
| 8.1.2011 | 9.24am | 85 | 93 | 75 | 77 | 96 |
| 8.1.2011 | 11.27am | 88 | 93 | 75 | 73 | 102 |
| 8.1.2011 | 5.30pm | 90 | 93 | 75 | 97 | 129 |
| 8.1.2011 | 7.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 8.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 9.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 10.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 11.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.2.2011 | 12.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 1.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 2.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 3.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 4.00am | 88 | 96 | 76 | 100 | 121 |
| 8.2.2011 | 5.00am | 88 | 96 | 76 | 100 | 121 |
| 8.2.2011 | 7.14am | 92 | 96 | 76 | 100 | 143 |
| 8.2.2011 | 8.50am | 90 | 96 | 76 | 80 | 113 |
| 8.2.2011 | 9.53am | 92 | 96 | 76 | 75 | 116 |
| 8.2.2011 | 12.42pm | 94 | 96 | 76 | 62 | 112 |
| 8.2.2011 | 1.35pm | 95 | 96 | 76 | 62 | 115 |
| 8.2.2011 | 3.33pm | 95 | 96 | 76 | 54 | 108 |
| 8.2.2011 | 5.27pm | 90 | 96 | 76 | 64 | 102 |
| 8.2.2011 | 7.00pm | 90 | 96 | 76 | 70 | 106 |
| 8.2.2011 | 8.00pm | 90 | 96 | 76 | 75 | 109 |
| 8.2.2011 | 9.00pm | 90 | 96 | 76 | 82 | 115 |
| 8.2.2011 | 10.00pm | 90 | 96 | 76 | 88 | 120 |
| 8.2.2011 | 11.00pm | 90 | 96 | 76 | 97 | 129 |
| 8.3.2011 | 12.30am | 90 | 95 | 79 | 97 | 129 |
| 8.3.2011 | 2.00am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 3.00am | 90 | 95 | 79 | 97 | 129 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.3.2011 | 4.00am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 5.00am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 9.10am | 92 | 95 | 79 | 80 | 121 |
| 8.4.2011 | 6.02am | 89 | 96 | 79 | 97 | 124 |
| 8.4.2011 | 7.37am | 88 | 96 | 79 | 91 | 114 |
| 8.4.2011 | 10.47am | 90 | 96 | 79 | 66 | 103 |
| 8.4.2011 | 2.18pm | 91 | 96 | 79 | 56 | 100 |
| 8.4.2011 | 3.28pm | 90 | 96 | 79 | 56 | 98 |
| 8.4.2011 | 7.40pm | 98 | 96 | 79 | 85 | 155 |
| 8.4.2011 | 11.00pm | 97 | 96 | 79 | 94 | 164 |
| 8.5.2011 | 5.19am | 90 | 96 | 77 | 97 | 129 |
| 8.5.2011 | 7.28am | 92 | 96 | 77 | 85 | 126 |
| 8.5.2011 | 9.28am | 92 | 96 | 77 | 72 | 114 |
| 8.5.2011 | 1.06pm | 95 | 96 | 77 | 60 | 113 |
| 8.5.2011 | 3.24pm | 96 | 96 | 77 | 54 | 111 |
| 8.5.2011 | 5.24pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 6.00pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 7.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 8.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 9.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 10.00pm | 90 | 96 | 77 | 94 | 126 |
| 8.5.2011 | 11.00pm | 90 | 96 | 77 | 97 | 129 |
| 8.6.2011 | 12.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 1.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 2.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 3.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 4.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 5.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 5.19am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 7.05am | 90 | 96 | 76 | 94 | 126 |
| 8.6.2011 | 9.26am | 90 | 96 | 76 | 75 | 109 |
| 8.6.2011 | 11.20am | 95 | 96 | 76 | 66 | 119 |
| 8.6.2011 | 1.23pm | 95 | 96 | 76 | 58 | 111 |
| 8.6.2011 | 3.42pm | 95 | 96 | 76 | 52 | 107 |
| 8.6.2011 | 5.25pm | 98 | 96 | 76 | 68 | 132 |
| 8.6.2011 | 7.00pm | 98 | 96 | 76 | 77 | 144 |
| 8.6.2011 | 8.10pm | 94 | 96 | 76 | 72 | 121 |
| 8.6.2011 | 9.00pm | 94 | 96 | 76 | 80 | 129 |
| 8.6.2011 | 10.00pm | 94 | 96 | 76 | 82 | 132 |
| 8.6.2011 | 11.00pm | 94 | 96 | 76 | 85 | 135 |
| 8.7.2011 | 12.00am | 94 | 96 | 80 | 85 | 135 |
| 8.7.2011 | 1.00am | 94 | 96 | 80 | 85 | 135 |
| 8.7.2011 | 2.00am | 94 | 96 | 80 | 97 | 151 |
| 8.7.2011 | 3.00am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 4.00am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 4.55am | 92 | 96 | 80 | 94 | 136 |

Exhibit 2                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.7.2011 | 5.19am | 90 | 96 | 80 | 94 | 126 |
| 8.7.2011 | 7.05am | 90 | 96 | 80 | 94 | 126 |
| 8.7.2011 | 9.27am | 92 | 96 | 80 | 77 | 118 |
| 8.7.2011 | 11.45am | 95 | 96 | 80 | 64 | 117 |
| 8.7.2011 | 1.35pm | 95 | 96 | 80 | 54 | 108 |
| 8.7.2011 | 3.26pm | 95 | 96 | 80 | 61 | 114 |
| 8.7.2011 | 5.23pm | 94 | 96 | 80 | 80 | 129 |
| 8.7.2011 | 6.00pm | 94 | 96 | 80 | 80 | 129 |
| 8.7.2011 | 7.00pm | 94 | 96 | 80 | 72 | 121 |
| 8.7.2011 | 8.00pm | 94 | 96 | 80 | 85 | 135 |
| 8.7.2011 | 9.00pm | 94 | 96 | 80 | 82 | 132 |
| 8.7.2011 | 10.00pm | 94 | 96 | 80 | 82 | 132 |
| 8.7.2011 | 11.00pm | 94 | 96 | 80 | 82 | 132 |
| 8.8.2011 | 12.00am | 94 | 95 | 79 | 85 | 135 |
| 8.8.2011 | 1.00am | 94 | 95 | 79 | 94 | 147 |
| 8.8.2011 | 2.00am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 3.00am | 92 | 95 | 79 | 97 | 139 |
| 8.8.2011 | 4.00am | 90 | 95 | 79 | 97 | 129 |
| 8.8.2011 | 5.00am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 6.33am | 90 | 95 | 79 | 88 | 120 |
| 8.8.2011 | 10.31am | 89 | 95 | 79 | 66 | 101 |
| 8.8.2011 | 4.01pm | 95 | 95 | 79 | 70 | 123 |
| 8.8.2011 | 7.40pm | 95 | 95 | 79 | 80 | 134 |
| 8.8.2011 | 9.45pm | 95 | 95 | 79 | 85 | 140 |
| 8.8.2011 | 11.15pm | 97 | 95 | 79 | 85 | 150 |
| 8.9.2011 | 1.15am | 90 | 96 | 79 | 88 | 120 |
| 8.9.2011 | 3.10am | 90 | 96 | 79 | 94 | 126 |
| 8.9.2011 | 6.34am | 90 | 96 | 79 | 91 | 123 |
| 8.9.2011 | 6.25pm | 96 | 96 | 79 | 72 | 129 |
| 8.9.2011 | 8.20pm | 94 | 96 | 79 | 72 | 121 |
| 8.9.2011 | 10.45pm | 94 | 96 | 79 | 85 | 135 |
| 8.10.2011 | 6.07am | 92 | 96 | 79 | 100 | 143 |
| 8.10.2011 | 9.36am | 94 | 96 | 79 | 75 | 124 |
| 8.10.2011 | 11.40am | 94 | 96 | 79 | 62 | 112 |
| 8.10.2011 | 5.20pm | 90 | 96 | 79 | 53 | 96 |
| 8.10.2011 | 7.00pm | 90 | 96 | 79 | 66 | 103 |
| 8.10.2011 | 8.00pm | 90 | 96 | 79 | 70 | 106 |
| 8.10.2011 | 9.00pm | 90 | 96 | 79 | | |
| 8.10.2011 | 10.00pm | 90 | 96 | 79 | | |
| 8.10.2011 | 11.00pm | 90 | 96 | 79 | | |
| 8.11.2011 | 12.00am | 90 | 97 | 79 | | |
| 8.11.2011 | 1.00am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 2.00am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 4.00am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 5.00am | 90 | 97 | 79 | 97 | 129 |
| 8.11.2011 | 6.09am | 92 | 97 | 79 | 97 | 139 |

Exhibit 2                                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.11.2011 | 6.00pm | 92 | 97 | 79 | 54 | 101 |
| 8.11.2011 | 7.00pm | 92 | 97 | 79 | 75 | 116 |
| 8.11.2011 | 8.00pm | 90 | 97 | 79 | 82 | 115 |
| 8.11.2011 | 9.00pm | 90 | 97 | 79 | 88 | 120 |
| 8.11.2011 | 10.00pm | 90 | 97 | 79 | 88 | 120 |
| 8.11.2011 | 11.00pm | 90 | 97 | 79 | 91 | 123 |
| 8.12.2011 | 12.00am | 90 | 97 | 80 | 91 | 123 |
| 8.12.2011 | 2.00am | 89 | 97 | 80 | 88 | 116 |
| 8.12.2011 | 3.00am | 89 | 97 | 80 | 94 | 121 |
| 8.12.2011 | 4.00am | 90 | 97 | 80 | 97 | 129 |
| 8.12.2011 | 5.00am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 5.55am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 8.00am | 89 | 97 | 80 | 85 | 113 |
| 8.12.2011 | 11.02am | 89 | 97 | 80 | 62 | 98 |
| 8.12.2011 | 1.08pm | 91 | 97 | 80 | 56 | 100 |
| 8.12.2011 | 2.53pm | 95 | 97 | 80 | 64 | 117 |
| 8.12.2011 | 4.27pm | 98 | 97 | 80 | 62 | 125 |
| 8.13.2011 | 6.21am | 89 | 95 | 78 | 97 | 124 |
| 8.13.2011 | 9.03am | 98 | 95 | 78 | 77 | 144 |
| 8.13.2011 | 10.35am | 90 | 95 | 78 | 62 | 101 |
| 8.13.2011 | 2.50pm | 92 | 95 | 78 | 49 | 98 |
| 8.14.2011 | 6.43am | 88 | 96 | 76 | 91 | 114 |
| 8.14.2011 | 9.02am | 90 | 96 | 76 | 75 | 109 |
| 8.14.2011 | 11.25am | 90 | 96 | 76 | 64 | 102 |
| 8.14.2011 | 1.34pm | 93 | 96 | 76 | 55 | 104 |
| 8.14.2011 | 3.30pm | 93 | 96 | 76 | 85 | 130 |
| 8.15.2011 | 1.10pm | 92 | 96 | 74 | 51 | 99 |
| 8.15.2011 | 6.00pm | 90 | 96 | 74 | 49 | 94 |
| 8.15.2011 | 8.00pm | 90 | 96 | 74 | 80 | 113 |
| 8.15.2011 | 10.00pm | 89 | 96 | 74 | 85 | 113 |
| 8.15.2011 | 11.00pm | 89 | 96 | 74 | 91 | 118 |
| 8.16.2011 | 12.00am | 89 | 97 | 74 | 88 | 116 |
| 8.16.2011 | 1.00am | 89 | 97 | 74 | 82 | 111 |
| 8.16.2011 | 2.00am | 89 | 97 | 74 | 82 | 111 |
| 8.16.2011 | 5.20pm | 90 | 97 | 74 | 40 | 91 |
| 8.16.2011 | 6.00pm | 90 | 97 | 74 | 44 | 92 |
| 8.16.2011 | 7.00pm | 90 | 97 | 74 | 63 | 101 |
| 8.16.2011 | 9.00pm | 90 | 97 | 74 | 85 | 117 |
| 8.16.2011 | 11.00pm | 90 | 97 | 74 | 82 | 115 |
| 8.17.2011 | 12.00am | 90 | 97 | 77 | 88 | 120 |
| 8.17.2011 | 2.00am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 5.00am | 90 | 97 | 77 | 97 | 129 |
| 8.17.2011 | 5.15am | 90 | 97 | 77 | 97 | 129 |
| 8.17.2011 | 6.39am | 90 | 97 | 77 | 91 | 123 |
| 8.17.2011 | 8.24am | 90 | 97 | 77 | 70 | 106 |
| 8.17.2011 | 9.59am | 93 | 97 | 77 | 57 | 105 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.18.2011 | 5.57am | 90 | 101 | 77 | 97 | 129 |
| 8.18.2011 | 7.16am | 90 | 101 | 77 | 85 | 117 |
| 8.18.2011 | 10.02am | 90 | 101 | 77 | 60 | 100 |
| 8.18.2011 | 10.18am | 92 | 101 | 77 | 60 | 105 |
| 8.18.2011 | 12.42pm | 93 | 101 | 77 | 45 | 98 |
| 8.18.2011 | 2.12pm | 94 | 101 | 77 | 39 | 97 |
| 8.18.2011 | 3.24pm | 96 | 101 | 77 | 35 | 98 |
| 8.18.2011 | 3.57pm | 92 | 101 | 77 | 35 | 92 |
| 8.19.2011 | 5.20pm | 91 | 97 | 74 | 49 | 96 |
| 8.19.2011 | 7.00pm | 91 | 97 | 74 | 94 | 131 |
| 8.19.2011 | 10.00pm | 91 | 97 | 74 | 94 | 131 |
| 8.19.2011 | 11.00pm | 91 | 97 | 74 | 97 | 134 |
| 8.20.2011 | 12.00am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 1.00am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 2.00am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 4.00am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 5.00am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 5.13am | 86 | 96 | 75 | 100 | 112 |
| 8.20.2011 | 6.03am | 86 | 96 | 75 | 100 | 112 |
| 8.20.2011 | 6.57am | 86 | 96 | 75 | 94 | 108 |
| 8.20.2011 | 7.39am | 86 | 96 | 75 | 85 | 102 |
| 8.20.2011 | 8.31am | 88 | 96 | 75 | 77 | 104 |
| 8.20.2011 | 9.13am | 88 | 96 | 75 | 77 | 104 |
| 8.20.2011 | 10.00am | 88 | 96 | 75 | 68 | 99 |
| 8.20.2011 | 10.29am | 88 | 96 | 75 | 64 | 97 |
| 8.20.2011 | 11.18am | 90 | 96 | 75 | 64 | 102 |
| 8.20.2011 | 12.28pm | 92 | 96 | 75 | 56 | 102 |
| 8.20.2011 | 1.17pm | 92 | 96 | 75 | 56 | 102 |
| 8.20.2011 | 2.02pm | 92 | 96 | 75 | 52 | 100 |
| 8.20.2011 | 2.42pm | 92 | 96 | 75 | 52 | 100 |
| 8.20.2011 | 3.50pm | 94 | 96 | 75 | 47 | 101 |
| 8.20.2011 | 4.58pm | 94 | 96 | 75 | 49 | 102 |
| 8.20.2011 | 5.20pm | 92 | 96 | 75 | 49 | 98 |
| 8.20.2011 | 7.00pm | 92 | 96 | 75 | 72 | 114 |
| 8.20.2011 | 9.00pm | 90 | 96 | 75 | 80 | 113 |
| 8.20.2011 | 10.00pm | 93 | 96 | 75 | 85 | 130 |
| 8.21.2011 | 12.00am | 91 | 96 | 76 | 79 | 116 |
| 8.21.2011 | 2.00am | 91 | 96 | 76 | 91 | 127 |
| 8.21.2011 | 4.00am | 91 | 96 | 76 | 94 | 131 |
| 8.21.2011 | 5.15am | 88 | 96 | 76 | 97 | 119 |
| 8.21.2011 | 6.00am | 88 | 96 | 76 | 97 | 119 |
| 8.21.2011 | 6.43am | 88 | 96 | 76 | 94 | 116 |
| 8.21.2011 | 7.21am | 88 | 96 | 76 | 94 | 116 |
| 8.21.2011 | 7.59am | 88 | 96 | 76 | 77 | 104 |
| 8.21.2011 | 8.43am | 88 | 96 | 76 | 72 | 101 |
| 8.21.2011 | 9.30am | 88 | 96 | 76 | 68 | 99 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.21.2011 | 10.07am | 88 | 96 | 76 | 68 | 99 |
| 8.21.2011 | 10.37am | 88 | 96 | 76 | 60 | 95 |
| 8.21.2011 | 11.23am | 88 | 96 | 76 | 56 | 93 |
| 8.21.2011 | 12.05pm | 90 | 96 | 76 | 56 | 98 |
| 8.21.2011 | 12.37pm | 90 | 96 | 76 | 51 | 95 |
| 8.21.2011 | 1.07pm | 90 | 96 | 76 | 51 | 95 |
| 8.21.2011 | 1.33pm | 92 | 96 | 76 | 49 | 98 |
| 8.21.2011 | 2.50pm | 94 | 96 | 76 | 46 | 100 |
| 8.21.2011 | 3.31pm | 94 | 96 | 76 | 47 | 101 |
| 8.21.2011 | 3.49pm | 94 | 96 | 76 | 47 | 101 |
| 8.21.2011 | 4.25pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 4.53pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 5.20pm | 96 | 96 | 76 | 49 | 107 |
| 8.21.2011 | 8.00pm | 95 | 96 | 76 | 79 | 133 |
| 8.21.2011 | 11.00pm | 95 | 96 | 76 | 88 | 144 |
| 8.22.2011 | 1.00am | 92 | 97 | 77 | 94 | 136 |
| 8.22.2011 | 4.00am | 90 | 97 | 77 | 94 | 126 |
| 8.22.2011 | 5.16am | 92 | 97 | 77 | 94 | 136 |
| 8.22.2011 | 7.42am | 91 | 97 | 77 | 77 | 115 |
| 8.22.2011 | 9.05am | 92 | 97 | 77 | 70 | 112 |
| 8.22.2011 | 11.34am | 93 | 97 | 77 | 58 | 106 |
| 8.22.2011 | 1.47pm | 95 | 97 | 77 | 51 | 106 |
| 8.22.2011 | 3.04pm | 96 | 97 | 77 | 58 | 114 |
| 8.23.2011 | 5.19am | 91 | 98 | 76 | 94 | 131 |
| 8.23.2011 | 7.28am | 91 | 98 | 76 | 80 | 117 |
| 8.23.2011 | 9.37am | 91 | 98 | 76 | 66 | 106 |
| 8.23.2011 | 11.30am | 92 | 98 | 76 | 58 | 103 |
| 8.23.2011 | 1.36pm | 92 | 98 | 76 | 46 | 96 |
| 8.24.2011 | 5.20pm | 90 | 96 | 73 | 57 | 98 |
| 8.24.2011 | 8.15pm | 90 | 96 | 73 | 74 | 109 |
| 8.24.2011 | 10.15pm | 90 | 96 | 73 | 85 | 117 |
| 8.25.2011 | 1.00am | 90 | 94 | 75 | 87 | 119 |
| 8.25.2011 | 2.00am | 90 | 94 | 75 | 90 | 122 |
| 8.25.2011 | 4.00am | 90 | 94 | 75 | 94 | 126 |
| 8.25.2011 | 6.00pm | 90 | 94 | 75 | 61 | 100 |
| 8.25.2011 | 9.00pm | 90 | 94 | 75 | 82 | 115 |
| 8.25.2011 | 10.00pm | 90 | 94 | 75 | 91 | 123 |
| 8.26.2011 | 12.00am | 90 | 99 | 77 | 88 | 120 |
| 8.26.2011 | 5.30am | 88 | 99 | 77 | 97 | 119 |
| 8.26.2011 | 7.38am | 88 | 99 | 77 | 77 | 104 |
| 8.26.2011 | 9.25am | 90 | 99 | 77 | 58 | 99 |
| 8.26.2011 | 11.17am | 92 | 99 | 77 | 49 | 98 |
| 8.26.2011 | 1.08pm | 92 | 99 | 77 | 47 | 97 |
| 8.26.2011 | 8.44pm | 94 | 99 | 77 | 75 | 124 |
| 8.26.2011 | 10.37pm | 92 | 99 | 77 | 77 | 118 |
| 8.27.2011 | 12.37am | 92 | 98 | 75 | 74 | 116 |

Exhibit 2                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|------------|
| 8.27.2011 | 1.37am | 90 | 98 | 75 | 77 | 111 |
| 8.27.2011 | 2.36am | 90 | 98 | 75 | 79 | 113 |
| 8.27.2011 | 4.33am | 88 | 98 | 75 | 94 | 116 |
| 8.27.2011 | 5.18am | 90 | 98 | 75 | 94 | 126 |
| 8.27.2011 | 7.38am | 90 | 98 | 75 | 61 | 100 |
| 8.27.2011 | 9.38am | 91 | 98 | 75 | 45 | 94 |
| 8.27.2011 | 11.16am | 91 | 98 | 75 | 41 | 93 |
| 8.27.2011 | 1.51pm | 92 | 98 | 75 | 27 | 90 |
| 8.27.2011 | 5.15pm | 94 | 98 | 75 | 40 | 97 |
| 8.27.2011 | 6.53pm | 98 | 98 | 75 | 43 | 107 |
| 8.27.2011 | 9.46pm | 92 | 98 | 75 | 71 | 113 |
| 8.28.2011 | 5.17pm | 94 | 100 | 69 | 40 | 97 |
| 8.29.2011 | 6.00pm | 94 | 99 | 68 | 32 | 94 |
| 8.29.2011 | 7.00pm | 94 | 99 | 68 | 51 | 104 |
| 8.29.2011 | 10.00pm | 92 | 99 | 68 | 58 | 103 |
| 8.30.2011 | 1.00am | 90 | 100 | 71 | 79 | 113 |
| 8.30.2011 | 3.00am | 90 | 100 | 71 | 82 | 115 |
| 8.30.2011 | 5.58am | 85 | 100 | 71 | 79 | 96 |
| 8.30.2011 | 6.41am | 86 | 100 | 71 | 74 | 97 |
| 8.30.2011 | 7.35am | 86 | 100 | 71 | 60 | 91 |
| 8.30.2011 | 8.08am | 87 | 100 | 71 | 60 | 93 |
| 8.30.2011 | 8.31am | 88 | 100 | 71 | 48 | 90 |
| 8.30.2011 | 8.50am | 88 | 100 | 71 | 48 | 90 |
| 8.30.2011 | 9.12am | 90 | 100 | 71 | 48 | 94 |
| 8.30.2011 | 10.10am | 90 | 100 | 71 | 39 | 90 |
| 8.30.2011 | 10.41am | 90 | 100 | 71 | 36 | 89 |
| 8.30.2011 | 11.26am | 91 | 100 | 71 | 30 | 89 |
| 8.30.2011 | 12.15pm | 90 | 100 | 71 | 30 | 88 |
| 8.30.2011 | 12.35pm | 90 | 100 | 71 | 28 | 88 |
| 8.30.2011 | 1.08pm | 90 | 100 | 71 | 28 | 88 |
| 8.30.2011 | 1.35pm | 91 | 100 | 71 | 27 | 88 |
| 8.30.2011 | 2.14pm | 94 | 100 | 71 | 27 | 92 |
| 8.30.2011 | 2.24pm | 95 | 100 | 71 | 29 | 94 |
| 8.30.2011 | 3.57pm | 94 | 100 | 71 | 31 | 93 |
| 8.30.2011 | 4.41pm | 95 | 100 | 71 | 32 | 95 |
| 8.30.2011 | 6.00pm | 92 | 100 | 71 | 36 | 92 |
| 8.30.2011 | 7.00pm | 94 | 100 | 71 | 44 | 99 |
| 8.30.2011 | 9.00pm | 94 | 100 | 71 | 55 | 106 |
| 8.31.2011 | 1.00am | 90 | 98 | 73 | 82 | 115 |
| 8.31.2011 | 5.18am | 87 | 98 | 73 | 94 | 112 |
| 8.31.2011 | 7.05pm | 94 | 98 | 73 | 82 | 132 |
| 8.31.2011 | 8.05pm | 93 | 98 | 73 | 70 | 116 |
| 8.31.2011 | 11.20pm | 93 | 98 | 73 | 82 | 127 |
| 9.1.2011 | 12.55am | 92 | 93 | 76 | 94 | 136 |
| 9.2.2011 | 6.46am | 86 | 84 | 74 | 91 | 106 |
| 9.2.2011 | 7.28am | 86 | 84 | 74 | 88 | 104 |

Exhibit 2                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.2.2011 | 8.04am | 88 | 84 | 74 | 85 | 110 |
| 9.2.2011 | 9.52am | 86 | 84 | 74 | 79 | 99 |
| 9.2.2011 | 10.35am | 89 | 84 | 74 | 77 | 108 |
| 9.2.2011 | 12.01pm | 89 | 84 | 74 | 88 | 116 |
| 9.2.2011 | 1.29pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 1.35pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 2.33pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 3.41pm | 90 | 84 | 74 | 97 | 129 |
| 9.2.2011 | 4.11pm | 90 | 84 | 74 | 97 | 120 |
| 9.2.2011 | 4.32pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 5.09pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 5.20pm | 89 | 84 | 74 | 94 | 121 |
| 9.2.2011 | 9.00pm | 89 | 84 | 74 | 97 | 124 |
| 9.3.2011 | 1.00am | 89 | 82 | 74 | 100 | 126 |
| 9.3.2011 | 3.00am | 89 | 82 | 74 | 94 | 121 |
| 9.3.2011 | 6.09am | 84 | 82 | 74 | 100 | 104 |
| 9.3.2011 | 6.30am | 84 | 82 | 74 | 100 | 104 |
| 9.3.2011 | 7.15am | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 7.31am | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 8.08am | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 8.46am | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 9.30am | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 10.18am | 84 | 82 | 74 | 97 | 102 |
| 9.3.2011 | 11.06am | 84 | 82 | 74 | 97 | 102 |
| 9.3.2011 | 11.34am | 84 | 82 | 74 | 100 | 104 |
| 9.3.2011 | 12.49pm | 84 | 82 | 74 | 100 | 104 |
| 9.3.2011 | 1.34pm | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 2.17pm | 84 | 82 | 74 | 94 | 100 |
| 9.3.2011 | 3.11pm | 84 | 82 | 74 | 97 | 102 |
| 9.3.2011 | 3.44pm | 84 | 82 | 74 | 91 | 99 |
| 9.3.2011 | 4.31pm | 84 | 82 | 74 | 91 | 99 |
| 9.3.2011 | 5.04pm | 84 | 82 | 74 | 91 | 99 |
| 9.3.2011 | 6.00pm | 84 | 82 | 74 | 97 | 102 |
| 9.3.2011 | 9.00pm | 84 | 82 | 74 | 100 | 104 |
| 9.4.2011 | 12.00am | 84 | 80 | 75 | 97 | 102 |
| 9.4.2011 | 1.00am | 84 | 80 | 75 | 100 | 104 |
| 9.4.2011 | 6.04am | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 6.45am | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 7.30am | 84 | 80 | 75 | 88 | 97 |
| 9.4.2011 | 8.15am | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 8.43am | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 9.25am | 84 | 80 | 75 | 100 | 104 |
| 9.4.2011 | 10.15am | 84 | 80 | 75 | | |
| 9.4.2011 | 11.00am | 84 | 80 | 75 | | |
| 9.4.2011 | 11.45am | 84 | 80 | 75 | | |
| 9.4.2011 | 12.45pm | 84 | 80 | 75 | | |

Exhibit 2                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.4.2011 | 1.32pm | 84 | 80 | 75 | | |
| 9.4.2011 | 2.00pm | 84 | 80 | 75 | 97 | 102 |
| 9.4.2011 | 3.25pm | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 4.00pm | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 4.45pm | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 6.00pm | 83 | 80 | 75 | 91 | 96 |
| 9.4.2011 | 9.00pm | 83 | 80 | 75 | 97 | 98 |
| 9.4.2011 | 11.00pm | 83 | 80 | 75 | 97 | 98 |
| 9.7.2011 | 5.23am | 69 | 83 | 54 | 86 | 70 |
| 9.7.2011 | 6.45am | 68 | 83 | 54 | 78 | 68 |
| 9.7.2011 | 8.10am | 68 | 83 | 54 | 68 | 68 |
| 9.7.2011 | 8.50am | 69 | 83 | 54 | 53 | 68 |
| 9.7.2011 | 9.45am | 69 | 83 | 54 | 39 | 67 |
| 9.7.2011 | 10.25am | 73 | 83 | 54 | 33 | 72 |
| 9.7.2011 | 11.59am | 79 | 83 | 54 | 32 | 78 |
| 9.7.2011 | 12.20pm | 79 | 83 | 54 | 32 | 78 |
| 9.7.2011 | 1.25pm | 74 | 83 | 54 | 32 | 73 |
| 9.7.2011 | 2.45pm | 80 | 83 | 54 | 31 | 79 |
| 9.7.2011 | 3.25pm | 80 | 83 | 54 | 28 | 79 |
| 9.7.2011 | 4.06pm | 80 | 83 | 54 | 28 | 79 |
| 9.7.2011 | 5.08pm | 84 | 83 | 54 | 32 | 82 |
| 9.7.2011 | 5.20pm | 85 | 83 | 54 | 32 | 83 |
| 9.7.2011 | 7.35pm | 85 | 83 | 54 | 75 | 95 |
| 9.7.2011 | 9.36pm | 80 | 83 | 54 | 84 | 85 |
| 9.7.2011 | 11.36pm | 80 | 83 | 54 | 75 | 84 |
| 9.8.2011 | 1.33am | 80 | 83 | 56 | 90 | 86 |
| 9.8.2011 | 6.00am | 74 | 83 | 56 | 90 | 75 |
| 9.8.2011 | 6.45am | 74 | 83 | 56 | 78 | 75 |
| 9.8.2011 | 7.25am | 74 | 83 | 56 | 68 | 74 |
| 9.8.2011 | 8.25am | 74 | 83 | 56 | 57 | 74 |
| 9.8.2011 | 9.00am | 74 | 83 | 56 | 57 | 74 |
| 9.8.2011 | 9.45am | 74 | 83 | 56 | 47 | 73 |
| 9.8.2011 | 10.22am | 74 | 83 | 56 | 47 | 73 |
| 9.8.2011 | 10.55am | 74 | 83 | 56 | 45 | 73 |
| 9.8.2011 | 12.30pm | 75 | 83 | 56 | 39 | 74 |
| 9.8.2011 | 1.15pm | 80 | 83 | 56 | 39 | 80 |
| 9.8.2011 | 2.00pm | 80 | 83 | 56 | 40 | 80 |
| 9.8.2011 | 2.35pm | 81 | 83 | 56 | 34 | 80 |
| 9.8.2011 | 3.15pm | 81 | 83 | 56 | 34 | 80 |
| 9.8.2011 | 4.19pm | 81 | 83 | 56 | 32 | 80 |
| 9.8.2011 | 4.55pm | 85 | 83 | 56 | 35 | 84 |
| 9.8.2011 | 5.19pm | 85 | 83 | 56 | 35 | 84 |
| 9.8.2011 | 9.33pm | 80 | 83 | 56 | 90 | 86 |
| 9.8.2011 | 11.33pm | 80 | 83 | 56 | 93 | 87 |
| 9.9.2011 | 3.32am | 80 | 86 | 55 | 96 | 88 |
| 9.12.2011 | 7.27am | 80 | 91 | 64 | 85 | 85 |

Exhibit 2                    Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.12.2011 | 9.30am | 80 | 91 | 64 | 63 | 82 |
| 9.12.2011 | 11.27am | 80 | 91 | 64 | 46 | 80 |
| 9.12.2011 | 1.17pm | 85 | 91 | 64 | 42 | 85 |
| 9.12.2011 | 3.20pm | 90 | 91 | 64 | 45 | 92 |
| 9.12.2011 | 6.00pm | 87 | 91 | 64 | 49 | 89 |
| 9.13.2011 | 5.14am | 85 | 91 | 64 | 100 | 108 |
| 9.13.2011 | 7.48am | 85 | 91 | 64 | 88 | 101 |
| 9.13.2011 | 9.15am | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 11.14am | 90 | 91 | 64 | 55 | 97 |
| 9.13.2011 | 3.50pm | 95 | 91 | 64 | 49 | 105 |
| 9.14.2011 | 6.00am | 85 | 91 | 76 | 97 | 106 |
| 9.14.2011 | 7.19am | 85 | 91 | 76 | 88 | 101 |
| 9.14.2011 | 9.55am | 85 | 91 | 76 | 70 | 93 |
| 9.14.2011 | 12.11pm | 86 | 91 | 76 | 57 | 90 |
| 9.14.2011 | 2.29pm | 90 | 91 | 76 | 55 | 97 |
| 9.15.2011 | 5.24am | 84 | 81 | 64 | 100 | 104 |
| 9.15.2011 | 7.24am | 85 | 81 | 64 | 100 | 108 |
| 9.15.2011 | 9.32am | 83 | 81 | 64 | 79 | 91 |
| 9.15.2011 | 11.59am | 83 | 81 | 64 | 82 | 92 |
| 9.15.2011 | 3.23pm | 82 | 81 | 64 | 76 | 88 |
| 9.15.2011 | 4.36pm | 82 | 81 | 64 | 79 | 89 |
| 9.16.2011 | 5.12am | 80 | 84 | 60 | 93 | 87 |
| 9.16.2011 | 7.24am | 80 | 84 | 60 | 78 | 84 |
| 9.16.2011 | 9.25am | 80 | 84 | 60 | 64 | 82 |
| 9.16.2011 | 1.11pm | 88 | 84 | 60 | 52 | 92 |
| 9.16.2011 | 3.50pm | 88 | 84 | 60 | 44 | 89 |
| 9.17.2011 | 7.33am | 80 | 87 | 62 | 81 | 84 |
| 9.17.2011 | 9.38am | 80 | 87 | 62 | 67 | 83 |
| 9.17.2011 | 11.35am | 80 | 87 | 62 | 55 | 81 |
| 9.17.2011 | 2.42pm | 88 | 87 | 62 | 50 | 91 |
| 9.18.2011 | 5.12am | 85 | 88 | 69 | 93 | 103 |
| 9.18.2011 | 9.12am | 87 | 88 | 69 | 88 | 108 |
| 9.18.2011 | 11.20am | 87 | 88 | 69 | 65 | 95 |
| 9.18.2011 | 1.36pm | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 3.40pm | 88 | 88 | 69 | 100 | 121 |
| 9.19.2011 | 5.20am | 81 | 81 | 69 | 100 | 93 |
| 9.19.2011 | 7.26am | 81 | 81 | 69 | 87 | 91 |
| 9.19.2011 | 9.59am | 81 | 81 | 69 | 87 | 91 |
| 9.19.2011 | 12.01pm | 82 | 81 | 69 | 82 | 89 |
| 9.19.2011 | 3.08pm | 84 | 81 | 69 | 79 | 94 |
| 9.20.2011 | 5.15am | 78 | 86 | 67 | | |
| 9.20.2011 | 7.03am | 78 | 86 | 67 | | |
| 9.20.2011 | 9.05am | 82 | 86 | 67 | 100 | 96 |
| 9.20.2011 | 2.05pm | 85 | 86 | 67 | 61 | 90 |
| 9.21.2011 | 6.05am | 81 | 89 | 64 | 100 | 93 |
| 9.21.2011 | 6.50am | 81 | 89 | 64 | 97 | 91 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 9.21.2011 | 7.55am | 81 | 89 | 64 | 82 | 87 |
| 9.21.2011 | 9.20am | 80 | 89 | 64 | 74 | 83 |
| 9.21.2011 | 9.45am | 82 | 89 | 64 | 65 | 85 |
| 9.21.2011 | 10.15am | 82 | 89 | 64 | 65 | 85 |
| 9.21.2011 | 10.35am | 81 | 89 | 64 | 57 | 83 |
| 9.21.2011 | 11.25am | 81 | 89 | 64 | 50 | 82 |
| 9.21.2011 | 12.20pm | 82 | 89 | 64 | 50 | 83 |
| 9.21.2011 | 12.45pm | 83 | 89 | 64 | 50 | 84 |
| 9.21.2011 | 2.00pm | 84 | 89 | 64 | 45 | 84 |
| 9.21.2011 | 2.30pm | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 2.45pm | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 3.15pm | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 3.53pm | 85 | 89 | 64 | 48 | 86 |
| 9.21.2011 | 4.45pm | 85 | 89 | 64 | 48 | 86 |
| 9.21.2011 | 5.20pm | 85 | 89 | 64 | 48 | 86 |
| 9.22.2011 | 6.00am | 80 | 91 | 68 | 100 | 89 |
| 9.22.2011 | 6.45am | 80 | 91 | 68 | 97 | 88 |
| 9.22.2011 | 8.30am | 80 | 91 | 68 | 79 | 84 |
| 9.22.2011 | 9.15am | 80 | 91 | 68 | 79 | 84 |
| 9.22.2011 | 10.00am | 81 | 91 | 68 | 74 | 85 |
| 9.22.2011 | 10.23am | 82 | 91 | 68 | 63 | 85 |
| 9.22.2011 | 11.16am | 85 | 91 | 68 | 63 | 90 |
| 9.22.2011 | 11.45am | 84 | 91 | 68 | 52 | 86 |
| 9.22.2011 | 1.05pm | 85 | 91 | 68 | 50 | 86 |
| 9.22.2011 | 1.45pm | 85 | 91 | 68 | 52 | 87 |
| 9.22.2011 | 2.30pm | 85 | 91 | 68 | 53 | 87 |
| 9.22.2011 | 3.15pm | 85 | 91 | 68 | 53 | 87 |
| 9.22.2011 | 4.00pm | 86 | 91 | 68 | 52 | 88 |
| 9.22.2011 | 5.00pm | 86 | 91 | 68 | 87 | 104 |
| 9.23.2011 | 5.17am | 82 | 87 | 67 | | |
| 9.23.2011 | 8.18am | 80 | 87 | 67 | 100 | 89 |
| 9.23.2011 | 10.47am | 80 | 87 | 67 | 72 | 83 |
| 9.23.2011 | 12.38pm | 83 | 87 | 67 | 65 | 87 |
| 9.23.2011 | 2.25pm | 85 | 87 | 67 | 61 | 90 |
| 9.25.2011 | 5.30am | 78 | 90 | 61 | 93 | 81 |
| 9.25.2011 | 7.11am | 78 | 90 | 61 | 90 | 80 |
| 9.25.2011 | 9.39am | 81 | 90 | 61 | 69 | 84 |
| 9.25.2011 | 11.39am | 84 | 90 | 61 | 55 | 86 |
| 9.25.2011 | 2.20pm | 85 | 90 | 61 | 45 | 85 |
| 10.5.2011 | 7.16am | 70 | 84 | 52 | 80 | 70 |
| 10.5.2011 | 10.18am | 72 | 84 | 52 | 42 | 71 |
| 10.5.2011 | 12.20pm | 80 | 84 | 52 | 33 | 79 |
| 10.5.2011 | 2.52pm | 80 | 84 | 52 | 31 | 79 |
| 10.10.2011 | 6.45am | 79 | 83 | 63 | 93 | 83 |
| 10.10.2011 | 7.30am | 79 | 83 | 63 | 87 | 83 |
| 10.10.2011 | 8.15am | 76 | 83 | 63 | 87 | 77 |

Exhibit 2

Tier A - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.10.2011 | 9.30am | 80 | 83 | 63 | 74 | 83 |
| 10.10.2011 | 11.40am | 80 | 83 | 63 | 65 | 82 |
| 10.10.2011 | 12.15pm | 80 | 83 | 63 | 65 | 82 |
| 10.10.2011 | 1.00pm | 80 | 83 | 63 | 58 | 82 |
| 10.10.2011 | 1.30pm | 80 | 83 | 63 | 55 | 81 |
| 10.10.2011 | 2.05pm | 83 | 83 | 63 | 55 | 85 |
| 10.10.2011 | 3.15pm | 80 | 83 | 63 | 55 | 81 |
| 10.10.2011 | 4.09pm | 83 | 83 | 63 | 58 | 85 |
| 10.10.2011 | 4.55pm | 83 | 83 | 63 | 65 | 87 |
| 10.11.2011 | 6.05am | 74 | 83 | 61 | 100 | 76 |
| 10.11.2011 | 6.50am | 74 | 83 | 61 | 97 | 76 |
| 10.11.2011 | 7.30am | 74 | 83 | 61 | 87 | 75 |
| 10.11.2011 | 7.50am | 74 | 83 | 61 | 87 | 75 |
| 10.11.2011 | 9.15am | 76 | 83 | 61 | 76 | 77 |
| 10.11.2011 | 10.00am | 80 | 83 | 61 | 71 | 83 |
| 10.11.2011 | 12.10pm | 80 | 83 | 61 | 56 | 81 |
| 10.11.2011 | 1.35pm | 80 | 83 | 61 | 51 | 81 |
| 10.11.2011 | 2.20pm | 81 | 83 | 61 | 51 | 82 |
| 10.11.2011 | 2.45pm | 82 | 83 | 61 | 51 | 83 |
| 10.13.2011 | 5.15pm | 86 | 84 | 57 | 38 | 85 |
| 10.13.2011 | 7.32pm | 86 | 84 | 57 | 84 | 102 |
| 10.13.2011 | 9.34pm | 82 | 84 | 57 | 90 | 92 |
| 10.13.2011 | 11.31pm | 80 | 84 | 57 | 96 | 88 |
| 10.14.2011 | 1.21am | 78 | 85 | 52 | 93 | 81 |
| 10.14.2011 | 3.26am | 78 | 85 | 52 | 96 | 81 |
| 10.14.2011 | 6.05am | 72 | 85 | 52 | 96 | 73 |
| 10.14.2011 | 6.50am | 72 | 85 | 52 | 93 | 73 |
| 10.14.2011 | 8.50am | 72 | 85 | 52 | 59 | 72 |
| 10.14.2011 | 9.35am | 72 | 85 | 52 | 47 | 71 |
| 10.14.2011 | 10.20am | 72 | 85 | 52 | 47 | 71 |
| 10.14.2011 | 11.09am | 80 | 85 | 52 | 36 | 80 |
| 10.14.2011 | 11.55am | 80 | 85 | 52 | 34 | 79 |
| 10.14.2011 | 12.40pm | 80 | 85 | 52 | 32 | 79 |
| 10.14.2011 | 2.15pm | 80 | 85 | 52 | 31 | 79 |
| 10.14.2011 | 3.06pm | 83 | 85 | 52 | 30 | 81 |
| 10.14.2011 | 3.50pm | 83 | 85 | 52 | 32 | 81 |
| 10.14.2011 | 5.00pm | 84 | 85 | 52 | 35 | 83 |
| 10.15.2011 | 6.05am | 72 | 86 | 53 | 96 | 73 |
| 10.15.2011 | 7.00am | 72 | 86 | 53 | 93 | 73 |
| 10.15.2011 | 8.20am | 72 | 86 | 53 | 81 | 73 |
| 10.15.2011 | 8.45am | 72 | 86 | 53 | 66 | 72 |
| 10.15.2011 | 9.25am | 74 | 86 | 53 | 48 | 73 |
| 10.15.2011 | 9.45am | 74 | 86 | 53 | 48 | 73 |
| 10.15.2011 | 10.20am | 74 | 86 | 53 | 48 | 73 |
| 10.15.2011 | 11.25am | 74 | 86 | 53 | 36 | 73 |
| 10.15.2011 | 12.10pm | 74 | 86 | 53 | 36 | 73 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 10.15.2011 | 12.50pm | 74 | 86 | 53 | 33 | 73 |
| 10.15.2011 | 1.35pm | 79 | 86 | 53 | 32 | 78 |
| 10.15.2011 | 2.45pm | 79 | 86 | 53 | 31 | 78 |
| 10.15.2011 | 3.30pm | 79 | 86 | 53 | 30 | 78 |
| 10.15.2011 | 4.00pm | 82 | 86 | 53 | 30 | 80 |
| 10.15.2011 | 5.05pm | 85 | 86 | 53 | 37 | 84 |
| 10.16.2011 | 6.00am | 72 | 89 | 53 | 96 | 73 |
| 10.16.2011 | 7.05am | 72 | 89 | 53 | 96 | 73 |
| 10.16.2011 | 7.45am | 72 | 89 | 53 | 84 | 73 |
| 10.16.2011 | 9.00am | 72 | 89 | 53 | 71 | 72 |
| 10.16.2011 | 9.45am | 72 | 89 | 53 | 62 | 72 |
| 10.16.2011 | 10.25am | 72 | 89 | 53 | 47 | 71 |
| 10.16.2011 | 11.00am | 72 | 89 | 53 | 47 | 71 |
| 10.16.2011 | 1.20pm | 83 | 89 | 53 | 35 | 82 |
| 10.16.2011 | 2.05pm | 83 | 89 | 53 | 34 | 82 |
| 10.16.2011 | 2.50pm | 85 | 89 | 53 | 32 | 83 |
| 10.16.2011 | 4.42pm | 85 | 89 | 53 | 40 | 84 |
| 10.17.2011 | 10.43am | 80 | 88 | 53 | 63 | 82 |
| 10.17.2011 | 2.33pm | 85 | 88 | 53 | 39 | 84 |
| 10.17.2011 | 7.30pm | 86 | 88 | 53 | 87 | 104 |
| 10.17.2011 | 9.32pm | 84 | 88 | 53 | 97 | 102 |
| 10.17.2011 | 11.38pm | 80 | 88 | 53 | 97 | 88 |
| 10.18.2011 | 1.37am | 78 | 80 | 48 | 100 | 81 |
| 10.18.2011 | 3.31am | 78 | 80 | 48 | 100 | 81 |
| 10.18.2011 | 10.01am | 75 | 80 | 48 | 79 | 76 |
| 10.18.2011 | 2.14pm | 75 | 80 | 48 | 90 | 76 |
| 10.18.2011 | 3.41pm | 65 | 80 | 48 | 84 | 65 |
| 10.18.2011 | 7.27pm | 70 | 80 | 48 | 72 | 70 |
| 10.18.2011 | 9.31pm | 68 | 80 | 48 | 69 | 68 |
| 10.18.2011 | 11.33pm | 68 | 80 | 48 | 80 | 68 |
| 10.19.2011 | 1.34am | 66 | 65 | 41 | 83 | 66 |
| 10.19.2011 | 3.24am | 64 | 65 | 41 | 93 | 64 |
| 10.19.2011 | 6.00am | 63 | 65 | 41 | 96 | 64 |
| 10.19.2011 | 6.45am | 63 | 65 | 41 | 93 | 63 |
| 10.19.2011 | 8.35am | 63 | 65 | 41 | 62 | 62 |
| 10.19.2011 | 9.42am | 63 | 65 | 41 | 48 | 61 |
| 10.19.2011 | 10.20am | 64 | 65 | 41 | 48 | 62 |
| 10.19.2011 | 10.55am | 63 | 65 | 41 | 39 | 61 |
| 10.19.2011 | 12.00pm | 62 | 65 | 41 | 35 | 60 |
| 10.19.2011 | 12.20pm | 63 | 65 | 41 | 35 | 61 |
| 10.19.2011 | 1.05pm | 63 | 65 | 41 | 30 | 60 |
| 10.19.2011 | 1.49pm | 64 | 65 | 41 | 30 | 62 |
| 10.19.2011 | 2.44pm | 62 | 65 | 41 | 30 | 59 |
| 10.19.2011 | 3.25pm | 78 | 65 | 41 | 29 | 77 |
| 10.19.2011 | 4.00pm | 66 | 65 | 41 | 29 | 64 |
| 10.19.2011 | 5.00pm | 66 | 65 | 41 | 31 | 64 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 10.20.2011 | 6.05am | 62 | 69 | 36 | 92 | 62 |
| 10.20.2011 | 6.30am | 62 | 69 | 36 | 89 | 62 |
| 10.20.2011 | 7.36am | 62 | 69 | 36 | 80 | 62 |
| 10.20.2011 | 7.38am | 62 | 69 | 36 | 80 | 62 |
| 10.20.2011 | 8.01am | 62 | 69 | 36 | 80 | 62 |
| 10.20.2011 | 8.35am | 62 | 69 | 36 | 49 | 60 |
| 10.20.2011 | 9.20am | 64 | 69 | 36 | 49 | 62 |
| 10.20.2011 | 9.25am | 65 | 69 | 36 | 26 | 62 |
| 10.20.2011 | 10.45am | 65 | 69 | 36 | 26 | 62 |
| 10.20.2011 | 11.15am | 65 | 69 | 36 | 26 | 62 |
| 10.20.2011 | 12.00pm | 70 | 69 | 36 | 25 | 68 |
| 10.20.2011 | 12.45pm | 70 | 69 | 36 | 23 | 68 |
| 10.20.2011 | 2.00pm | 70 | 69 | 36 | 21 | 68 |
| 10.20.2011 | 2.35pm | 72 | 69 | 36 | 22 | 70 |
| 10.20.2011 | 3.20pm | 75 | 69 | 36 | 22 | 73 |
| 10.20.2011 | 4.05pm | 74 | 69 | 36 | 23 | 72 |
| 10.22.2011 | 7.44am | 60 | 78 | 48 | 62 | 59 |
| 10.22.2011 | 11.24am | 65 | 78 | 48 | 31 | 63 |
| 10.22.2011 | 1.02pm | 75 | 78 | 48 | 30 | 74 |
| 10.22.2011 | 5.13pm | 78 | 78 | 48 | 44 | 78 |
| 10.22.2011 | 7.32pm | 78 | 78 | 48 | 73 | 79 |
| 10.22.2011 | 9.36pm | 76 | 78 | 48 | 78 | 77 |
| 10.23.2011 | 5.15pm | 76 | 81 | 54 | 58 | 76 |
| 10.23.2011 | 7.36pm | 74 | 81 | 54 | 97 | 76 |
| 10.23.2011 | 11.35pm | 74 | 81 | 54 | 90 | 75 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Exhibit 2        Tier B - June-Oct 2011

| Tier B | | | Outside temp./humidity | | | | Inside Angola |
|---|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | | Heat Index |
| 6.15.2011 | 6.07am | 88 | 96 | 74 | 94 | | 116 |
| 6.15.2011 | 8.38am | 88 | 96 | 74 | 70 | | 100 |
| 6.15.2011 | 10.08am | 88 | 96 | 74 | 68 | | 99 |
| 6.15.2011 | 10.49am | 90 | 96 | 74 | 54 | | 96 |
| 6.15.2011 | 11.37am | 90 | 96 | 74 | 50 | | 95 |
| 6.15.2011 | 12.51pm | 90 | 96 | 74 | 49 | | 94 |
| 6.15.2011 | 2.03pm | 92 | 96 | 74 | 46 | | 96 |
| 6.15.2011 | 3.25pm | 92 | 96 | 74 | 46 | | 96 |
| 6.15.2011 | 3.56pm | 92 | 96 | 74 | 46 | | 96 |
| 6.15.2011 | 4.16pm | 92 | 96 | 74 | 46 | | 96 |
| 6.15.2011 | 5.00pm | 92 | 96 | 74 | 54 | | 101 |
| 6.16.2011 | 6.00am | 88 | 96 | 77 | 97 | | 119 |
| 6.16.2011 | 6.58am | 88 | 96 | 77 | 88 | | 112 |
| 6.16.2011 | 7.33am | 88 | 96 | 77 | 80 | | 106 |
| 6.16.2011 | 9.45am | 90 | 96 | 77 | 68 | | 105 |
| 6.16.2011 | 11.03am | 90 | 96 | 77 | 58 | | 99 |
| 6.16.2011 | 11.31am | 92 | 96 | 77 | 54 | | 101 |
| 6.16.2011 | 12.20pm | 93 | 96 | 77 | 54 | | 103 |
| 6.16.2011 | 1.02pm | 92 | 96 | 77 | 51 | | 99 |
| 6.16.2011 | 1.51pm | 92 | 96 | 77 | 44 | | 96 |
| 6.16.2011 | 2.33pm | 92 | 96 | 77 | 52 | | 100 |
| 6.16.2011 | 3.34pm | 94 | 96 | 77 | 49 | | 102 |
| 6.16.2011 | 3.48pm | 94 | 96 | 77 | 49 | | 102 |
| 6.16.2011 | 4.29pm | 94 | 96 | 77 | 56 | | 107 |
| 6.16.2011 | 4.59pm | 94 | 96 | 77 | 56 | | 107 |
| 6.17.2011 | 6.08am | 88 | 96 | 78 | 94 | | 116 |
| 6.17.2011 | 8.34am | 90 | 96 | 78 | 68 | | 105 |
| 6.17.2011 | 12.25pm | 90 | 96 | 78 | 46 | | 93 |
| 6.17.2011 | 1.53pm | 90 | 96 | 78 | 44 | | 92 |
| 6.18.2011 | 6.21am | 88 | 96 | 79 | 91 | | 114 |
| 6.18.2011 | 10.04am | 90 | 96 | 79 | 64 | | 102 |
| 6.18.2011 | 1.08pm | 90 | 96 | 79 | 49 | | 94 |
| 6.18.2011 | 10.00pm | 92 | 96 | 79 | 82 | | 123 |
| 6.19.2011 | 2.00am | 92 | 96 | 79 | 85 | | 126 |
| 6.19.2011 | 3.08am | 92 | 96 | 79 | 85 | | 126 |
| 6.19.2011 | 5.45pm | 94 | 96 | 79 | 54 | | 106 |
| 6.19.2011 | 9.00pm | 94 | 96 | 79 | 72 | | 121 |
| 6.19.2011 | 11.00pm | 94 | 96 | 79 | 82 | | 132 |
| 6.20.2011 | 2.00am | 90 | 96 | 78 | 88 | | 120 |
| 6.20.2011 | 5.22am | 90 | 96 | 78 | 88 | | 120 |
| 6.20.2011 | 6.10am | 90 | 96 | 78 | 91 | | 123 |
| 6.20.2011 | 6.53am | 90 | 96 | 78 | 80 | | 113 |
| 6.20.2011 | 7.57am | 90 | 96 | 78 | 68 | | 105 |
| 6.20.2011 | 9.24am | 92 | 96 | 78 | 65 | | 108 |
| 6.20.2011 | 10.10am | 92 | 96 | 78 | 65 | | 108 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.20.2011 | 10.53am | 92 | 96 | 78 | 49 | 98 |
| 6.20.2011 | 11.35am | 92 | 96 | 78 | 46 | 96 |
| 6.20.2011 | 12.16pm | 92 | 96 | 78 | 46 | 96 |
| 6.20.2011 | 1.39pm | 92 | 96 | 78 | 46 | 96 |
| 6.20.2011 | 2.02pm | 92 | 96 | 78 | 46 | 96 |
| 6.20.2011 | 2.48pm | 92 | 96 | 78 | 47 | 97 |
| 6.20.2011 | 4.02pm | 92 | 96 | 78 | 47 | 97 |
| 6.20.2011 | 4.58pm | 92 | 96 | 78 | 56 | 102 |
| 6.20.2011 | 8.10pm | 90 | 96 | 78 | 72 | 107 |
| 6.20.2011 | 10.12pm | 90 | 96 | 78 | 79 | 113 |
| 6.21.2011 | 12.36am | 88 | 90 | 69 | 85 | 110 |
| 6.21.2011 | 3.33am | 88 | 90 | 69 | 97 | 119 |
| 6.21.2011 | 5.27am | 90 | 90 | 69 | 91 | 123 |
| 6.21.2011 | 6.14am | 90 | 90 | 69 | 91 | 123 |
| 6.21.2011 | 8.29am | 90 | 90 | 69 | 65 | 103 |
| 6.21.2011 | 9.30am | 90 | 90 | 69 | 65 | 103 |
| 6.21.2011 | 10.17am | 90 | 90 | 69 | 65 | 103 |
| 6.21.2011 | 11.04am | 90 | 90 | 69 | 65 | 103 |
| 6.21.2011 | 11.41am | 90 | 90 | 69 | 63 | 101 |
| 6.21.2011 | 1.24pm | 90 | 90 | 69 | 94 | 126 |
| 6.21.2011 | 2.22pm | 90 | 90 | 69 | 88 | 120 |
| 6.21.2011 | 3.42pm | 88 | 90 | 69 | 100 | 121 |
| 6.21.2011 | 4.33pm | 88 | 90 | 69 | 100 | 121 |
| 6.21.2011 | 4.57pm | 88 | 90 | 69 | 100 | 121 |
| 6.21.2011 | 5.50pm | 88 | 90 | 69 | 100 | 121 |
| 6.21.2011 | 8.12pm | 88 | 90 | 69 | 100 | 121 |
| 6.22.2011 | 11.05am | 96 | 87 | 73 | 65 | 121 |
| 6.22.2011 | 12.55pm | 94 | 87 | 73 | 94 | 147 |
| 6.22.2011 | 4.09pm | 90 | 87 | 73 | 100 | 132 |
| 6.22.2011 | 5.50pm | 86 | 87 | 73 | 100 | 112 |
| 6.22.2011 | 8.20pm | 84 | 87 | 73 | 100 | 104 |
| 6.22.2011 | 11.20pm | 84 | 87 | 73 | 97 | 102 |
| 6.23.2011 | 2.20am | 82 | 84 | 74 | 97 | 95 |
| 6.23.2011 | 6.51am | 86 | 84 | 74 | 97 | 110 |
| 6.23.2011 | 6.20pm | 86 | 84 | 74 | 82 | 101 |
| 6.23.2011 | 8.50pm | 86 | 84 | 74 | 88 | 104 |
| 6.23.2011 | 11.50pm | 86 | 84 | 74 | 94 | 108 |
| 6.24.2011 | 3.20am | 84 | 91 | 71 | 100 | 104 |
| 6.24.2011 | 5.21am | 86 | 91 | 71 | 100 | 112 |
| 6.24.2011 | 6.08am | 86 | 91 | 71 | 100 | 112 |
| 6.24.2011 | 6.55am | 86 | 91 | 71 | 100 | 112 |
| 6.24.2011 | 9.11am | 86 | 91 | 71 | 65 | 93 |
| 6.24.2011 | 9.43am | 86 | 91 | 71 | 63 | 92 |
| 6.24.2011 | 10.19am | 86 | 91 | 71 | 63 | 92 |
| 6.24.2011 | 10.56am | 86 | 91 | 71 | 61 | 91 |
| 6.24.2011 | 11.24am | 86 | 91 | 71 | 61 | 91 |

Exhibit 2       Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.24.2011 | 1.48pm | 88 | 91 | 71 | 56 | 93 |
| 6.24.2011 | 2.10pm | 88 | 91 | 71 | 56 | 93 |
| 6.24.2011 | 3.03pm | 88 | 91 | 71 | 61 | 96 |
| 6.24.2011 | 5.00pm | 90 | 91 | 71 | 72 | 107 |
| 6.25.2011 | 6.05am | 86 | 92 | 72 | 97 | 110 |
| 6.25.2011 | 6.45am | 86 | 92 | 72 | 91 | 106 |
| 6.25.2011 | 7.18am | 86 | 92 | 72 | 91 | 106 |
| 6.25.2011 | 8.42am | 86 | 92 | 72 | 70 | 95 |
| 6.25.2011 | 9.28am | 88 | 92 | 72 | 68 | 99 |
| 6.25.2011 | 10.18am | 88 | 92 | 72 | 68 | 99 |
| 6.25.2011 | 11.01am | 88 | 92 | 72 | 63 | 97 |
| 6.25.2011 | 11.42am | 88 | 92 | 72 | 57 | 94 |
| 6.25.2011 | 1.03pm | 88 | 92 | 72 | 59 | 95 |
| 6.25.2011 | 1.35pm | 88 | 92 | 72 | 54 | 93 |
| 6.25.2011 | 2.00pm | 88 | 92 | 72 | 54 | 93 |
| 6.25.2011 | 2.52pm | 88 | 92 | 72 | 52 | 92 |
| 6.25.2011 | 3.33pm | 90 | 92 | 72 | 50 | 95 |
| 6.25.2011 | 4.15pm | 90 | 92 | 72 | 50 | 95 |
| 6.25.2011 | 4.59pm | 90 | 92 | 72 | 57 | 98 |
| 6.25.2011 | 6.30pm | 88 | 92 | 72 | 63 | 97 |
| 6.25.2011 | 8.00pm | 89 | 92 | 72 | 70 | 103 |
| 6.25.2011 | 10.00pm | 89 | 92 | 72 | 79 | 109 |
| 6.26.2011 | 8.34am | 88 | 94 | 74 | 75 | 103 |
| 6.26.2011 | 9.16am | 88 | 94 | 74 | 75 | 103 |
| 6.26.2011 | 10.07am | 88 | 94 | 74 | 63 | 97 |
| 6.26.2011 | 10.44am | 88 | 94 | 74 | 56 | 93 |
| 6.26.2011 | 11.44am | 88 | 94 | 74 | 52 | 92 |
| 6.26.2011 | 12.22pm | 90 | 94 | 74 | 52 | 96 |
| 6.26.2011 | 1.31pm | 90 | 94 | 74 | 52 | 96 |
| 6.26.2011 | 2.15pm | 90 | 94 | 74 | 52 | 96 |
| 6.26.2011 | 3.35pm | 92 | 94 | 74 | 47 | 97 |
| 6.26.2011 | 4.17pm | 92 | 94 | 74 | 47 | 97 |
| 6.26.2011 | 5.01pm | 92 | 94 | 74 | 56 | 102 |
| 6.26.2011 | 6.00pm | 92 | 94 | 74 | 52 | 100 |
| 6.27.2011 | 2.00am | 80 | 95 | 78 | 85 | 85 |
| 6.28.2011 | 5.45pm | 92 | 96 | 75 | 67 | 110 |
| 6.28.2011 | 8.10pm | 92 | 96 | 75 | 77 | 118 |
| 6.28.2011 | 10.40pm | 90 | 96 | 75 | 87 | 119 |
| 6.29.2011 | 1.10am | 88 | 94 | 73 | 94 | 116 |
| 6.29.2011 | 4.40am | 88 | 94 | 73 | 97 | 119 |
| 6.29.2011 | 5.48am | 90 | 94 | 73 | 77 | 111 |
| 6.29.2011 | 7.50pm | 92 | 94 | 73 | 77 | 118 |
| 6.29.2011 | 9.50pm | 90 | 94 | 73 | 87 | 119 |
| 6.30.2011 | 12.20am | 87 | 96 | 73 | 90 | 109 |
| 6.30.2011 | 3.30am | 87 | 96 | 73 | 97 | 114 |
| 6.30.2011 | 5.47pm | 97 | 96 | 73 | 49 | 109 |

Exhibit 2                                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.30.2011 | 8.05pm | 95 | 96 | 73 | 72 | 125 |
| 6.30.2011 | 10.13pm | 95 | 96 | 73 | 74 | 127 |
| 7.1.2011 | 12.10am | 95 | 98 | 75 | 85 | 140 |
| 7.1.2011 | 6.50pm | 92 | 98 | 75 | 63 | 107 |
| 7.1.2011 | 8.50pm | 90 | 98 | 75 | 70 | 106 |
| 7.1.2011 | 11.20pm | 90 | 98 | 75 | 77 | 111 |
| 7.2.2011 | 2.20am | 90 | 97 | 77 | 91 | 123 |
| 7.2.2011 | 4.53am | 90 | 97 | 77 | 94 | 126 |
| 7.2.2011 | 6.45pm | 92 | 97 | 77 | 59 | 104 |
| 7.2.2011 | 9.15pm | 92 | 97 | 77 | 72 | 114 |
| 7.3.2011 | 12.00am | 90 | 98 | 76 | 79 | 113 |
| 7.3.2011 | 3.00am | 90 | 98 | 76 | 88 | 120 |
| 7.3.2011 | 6.45pm | 92 | 98 | 76 | 85 | 126 |
| 7.3.2011 | 9.15pm | 90 | 98 | 76 | 85 | 117 |
| 7.3.2011 | 11.45pm | 90 | 98 | 76 | 94 | 126 |
| 7.4.2011 | 2.45am | 90 | 93 | 75 | 97 | 129 |
| 7.4.2011 | 4.40am | 88 | 93 | 75 | 100 | 121 |
| 7.4.2011 | 10.32am | 90 | 93 | 75 | 58 | 99 |
| 7.4.2011 | 2.57pm | 95 | 93 | 75 | 52 | 107 |
| 7.5.2011 | 11.35am | 90 | 96 | 73 | 54 | 96 |
| 7.5.2011 | 3.11pm | 90 | 96 | 73 | 79 | 113 |
| 7.6.2011 | 9.15pm | 88 | 93 | 71 | 90 | 113 |
| 7.6.2011 | 11.45pm | 88 | 93 | 71 | 97 | 119 |
| 7.7.2011 | 2.45am | 86 | 95 | 71 | 100 | 112 |
| 7.7.2011 | 4.20am | 86 | 95 | 71 | 100 | 112 |
| 7.7.2011 | 6.25pm | 89 | 95 | 71 | 65 | 100 |
| 7.7.2011 | 9.20pm | 89 | 95 | 71 | 74 | 106 |
| 7.8.2011 | 12.20am | 90 | 95 | 77 | 77 | 111 |
| 7.8.2011 | 2.50am | 90 | 95 | 77 | 91 | 123 |
| 7.8.2011 | 5.18am | 85 | 95 | 77 | 94 | 104 |
| 7.8.2011 | 9.00am | 85 | 95 | 77 | 77 | 96 |
| 7.8.2011 | 12.01pm | 90 | 95 | 77 | 58 | 99 |
| 7.8.2011 | 4.35pm | 95 | 95 | 77 | 56 | 110 |
| 7.8.2011 | 11.05pm | 88 | 95 | 77 | 82 | 108 |
| 7.9.2011 | 2.05am | 87 | 96 | 78 | 91 | 110 |
| 7.9.2011 | 5.21am | 90 | 96 | 78 | 88 | 120 |
| 7.9.2011 | 9.50am | 90 | 96 | 78 | 61 | 100 |
| 7.9.2011 | 11.08am | 90 | 96 | 78 | 60 | 100 |
| 7.9.2011 | 1.35pm | 95 | 96 | 78 | 49 | 105 |
| 7.9.2011 | 4.58pm | 97 | 96 | 78 | 47 | 108 |
| 7.9.2011 | 5.50pm | 98 | 96 | 78 | 49 | 112 |
| 7.9.2011 | 8.40pm | 95 | 96 | 78 | 72 | 125 |
| 7.10.2011 | 2.10am | 90 | 96 | 77 | 88 | 120 |
| 7.10.2011 | 4.57am | 90 | 96 | 77 | 94 | 126 |
| 7.10.2011 | 5.24am | 90 | 96 | 77 | 94 | 126 |
| 7.10.2011 | 9.19am | 90 | 96 | 77 | 65 | 103 |

Exhibit 2                         Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.10.2011 | 1.33pm | 94 | 96 | 77 | 43 | 99 |
| 7.10.2011 | 3.56pm | 96 | 96 | 77 | 46 | 105 |
| 7.10.2011 | 5.45pm | 98 | 96 | 77 | 61 | 124 |
| 7.10.2011 | 8.38pm | 95 | 96 | 77 | 75 | 128 |
| 7.10.2011 | 11.10pm | 95 | 96 | 77 | 80 | 134 |
| 7.11.2011 | 5.00am | 92 | 98 | 76 | 94 | 136 |
| 7.11.2011 | 6.45pm | 94 | 98 | 76 | 66 | 115 |
| 7.11.2011 | 9.45pm | 94 | 98 | 76 | 72 | 121 |
| 7.11.2011 | 11.45pm | 92 | 98 | 76 | 80 | 121 |
| 7.12.2011 | 2.10am | 90 | 98 | 76 | 85 | 117 |
| 7.12.2011 | 4.50am | 90 | 98 | 76 | 94 | 126 |
| 7.12.2011 | 6.15pm | 90 | 98 | 76 | 100 | 132 |
| 7.12.2011 | 9.15pm | 90 | 98 | 76 | 100 | 132 |
| 7.13.2011 | 12.45am | 90 | 96 | 76 | 100 | 132 |
| 7.13.2011 | 6.03pm | 94 | 96 | 76 | 70 | 119 |
| 7.13.2011 | 10.08pm | 94 | 96 | 76 | 80 | 129 |
| 7.14.2011 | 2.08am | 92 | 90 | 75 | 91 | 132 |
| 7.14.2011 | 4.01am | 90 | 90 | 75 | 94 | 126 |
| 7.14.2011 | 5.56pm | 92 | 90 | 75 | 100 | 143 |
| 7.14.2011 | 7.54pm | 92 | 90 | 75 | 100 | 143 |
| 7.14.2011 | 9.56pm | 92 | 90 | 75 | 100 | 143 |
| 7.14.2011 | 11.59pm | 90 | 90 | 75 | 100 | 132 |
| 7.15.2011 | 2.00am | 90 | 86 | 76 | 100 | 132 |
| 7.15.2011 | 8.50pm | 90 | 86 | 76 | 100 | 132 |
| 7.15.2011 | 11.45pm | 88 | 86 | 76 | 100 | 121 |
| 7.16.2011 | 3.15am | 88 | 91 | 76 | 100 | 121 |
| 7.16.2011 | 6.15pm | 90 | 91 | 76 | 100 | 132 |
| 7.16.2011 | 8.45pm | 88 | 91 | 76 | 100 | 121 |
| 7.17.2011 | 2.15am | 86 | 89 | 75 | 100 | 112 |
| 7.17.2011 | 5.50pm | 90 | 89 | 75 | 97 | 129 |
| 7.17.2011 | 9.20pm | 88 | 89 | 75 | 100 | 121 |
| 7.18.2011 | 12.50am | 88 | 86 | 75 | 100 | 121 |
| 7.19.2011 | 3.15am | 88 | 91 | 74 | 100 | 121 |
| 7.19.2011 | 5.50pm | 95 | 91 | 74 | 68 | 121 |
| 7.19.2011 | 8.45pm | 95 | 91 | 74 | 97 | 157 |
| 7.19.2011 | 11.45pm | 92 | 91 | 74 | 97 | 139 |
| 7.20.2011 | 5.50pm | 90 | 94 | 73 | 56 | 98 |
| 7.20.2011 | 9.20pm | 90 | 94 | 73 | 77 | 111 |
| 7.21.2011 | 12.50am | 90 | 95 | 75 | 97 | 129 |
| 7.21.2011 | 4.30am | 90 | 95 | 75 | 97 | 129 |
| 7.21.2011 | 9.42am | 90 | 95 | 75 | 66 | 103 |
| 7.21.2011 | 11.36am | 90 | 95 | 75 | 56 | 98 |
| 7.21.2011 | 2.09pm | 90 | 95 | 75 | 49 | 94 |
| 7.21.2011 | 3.33pm | 91 | 95 | 75 | 67 | 107 |
| 7.21.2011 | 4.48pm | 91 | 95 | 75 | 72 | 111 |
| 7.21.2011 | 6.20pm | 92 | 95 | 75 | 68 | 111 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.21.2011 | 9.20pm | 90 | 95 | 75 | 100 | 132 |
| 7.21.2011 | 11.50pm | 90 | 95 | 75 | 100 | 132 |
| 7.22.2011 | 1.50am | 90 | 86 | 77 | 100 | 132 |
| 7.26.2011 | 5.00am | 86 | 84 | 75 | 97 | 110 |
| 7.26.2011 | 6.00am | 88 | 84 | 75 | 94 | 116 |
| 7.26.2011 | 7.25am | 85 | 84 | 75 | 100 | 108 |
| 7.26.2011 | 8.47am | 85 | 84 | 75 | 94 | 104 |
| 7.26.2011 | 10.15am | 85 | 84 | 75 | 88 | 101 |
| 7.26.2011 | 11.45am | 86 | 84 | 75 | 85 | 102 |
| 7.26.2011 | 1.30pm | 88 | 84 | 75 | 88 | 112 |
| 7.26.2011 | 4.54pm | 85 | 84 | 75 | 94 | 104 |
| 7.26.2011 | 6.20pm | 88 | 84 | 75 | 94 | 116 |
| 7.26.2011 | 9.10pm | 86 | 84 | 75 | 100 | 112 |
| 7.26.2011 | 11.40pm | 86 | 84 | 75 | 100 | 112 |
| 7.27.2011 | 2.40am | 84 | 89 | 74 | 100 | 104 |
| 7.27.2011 | 5.00am | 84 | 89 | 74 | 100 | 104 |
| 7.27.2011 | 10.10am | 85 | 89 | 74 | 80 | 97 |
| 7.27.2011 | 11.19am | 86 | 89 | 74 | 77 | 98 |
| 7.27.2011 | 12.24pm | 86 | 89 | 74 | 72 | 96 |
| 7.27.2011 | 1.04pm | 86 | 89 | 74 | 72 | 96 |
| 7.27.2011 | 1.44pm | 87 | 89 | 74 | 82 | 104 |
| 7.27.2011 | 2.29pm | 86 | 89 | 74 | 94 | 108 |
| 7.27.2011 | 3.21pm | 86 | 89 | 74 | 100 | 112 |
| 7.27.2011 | 4.15pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 5.04pm | 86 | 89 | 74 | 97 | 110 |
| 7.27.2011 | 5.50pm | 85 | 89 | 74 | 97 | 106 |
| 7.27.2011 | 6.20pm | 85 | 89 | 74 | 100 | 108 |
| 7.27.2011 | 6.50pm | 85 | 89 | 74 | 100 | 108 |
| 7.27.2011 | 7.20pm | 85 | 89 | 74 | 100 | 108 |
| 7.27.2011 | 8.10pm | 85 | 89 | 74 | 100 | 108 |
| 7.27.2011 | 8.40pm | 85 | 89 | 74 | 100 | 108 |
| 7.28.2011 | 1.05am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 2.05am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 3.30am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 4.00am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 5.00am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 7.36am | 85 | 92 | 76 | 91 | 102 |
| 7.28.2011 | 8.29am | 85 | 92 | 76 | 85 | 99 |
| 7.28.2011 | 9.40am | 85 | 92 | 76 | 77 | 96 |
| 7.28.2011 | 10.20am | 85 | 92 | 76 | 79 | 96 |
| 7.28.2011 | 11.06am | 85 | 92 | 76 | 68 | 92 |
| 7.28.2011 | 11.59am | 85 | 92 | 76 | 63 | 90 |
| 7.28.2011 | 12.13pm | 86 | 92 | 76 | 63 | 92 |
| 7.28.2011 | 1.18pm | 87 | 92 | 76 | 59 | 93 |
| 7.28.2011 | 2.13pm | 87 | 92 | 76 | 59 | 93 |
| 7.28.2011 | 2.43pm | 87 | 92 | 76 | 72 | 99 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.28.2011 | 3.26pm | 86 | 92 | 76 | 72 | 96 |
| 7.28.2011 | 4.13pm | 87 | 92 | 76 | 72 | 99 |
| 7.28.2011 | 4.49pm | 90 | 92 | 76 | 82 | 115 |
| 7.28.2011 | 5.32pm | 87 | 92 | 76 | 88 | 108 |
| 7.28.2011 | 5.45pm | 87 | 92 | 76 | 88 | 108 |
| 7.28.2011 | 6.45pm | 85 | 92 | 76 | 82 | 98 |
| 7.28.2011 | 7.10pm | 85 | 92 | 76 | 82 | 98 |
| 7.28.2011 | 8.10pm | 85 | 92 | 76 | 88 | 101 |
| 7.28.2011 | 8.40pm | 85 | 92 | 76 | 94 | 104 |
| 7.28.2011 | 9.10pm | 85 | 92 | 76 | 94 | 104 |
| 7.28.2011 | 9.40pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 10.10pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 10.40pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 11.10pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 11.40pm | 85 | 92 | 76 | 97 | 106 |
| 7.29.2011 | 12.35am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 1.05am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 1.35am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 1.42am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 2.05am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 2.35am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 3.30am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 4.00am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 4.30am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 5.00am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 6.01am | 82 | 90 | 76 | 100 | 96 |
| 7.29.2011 | 7.47am | 83 | 90 | 76 | 88 | 94 |
| 7.29.2011 | 9.19am | 85 | 90 | 76 | 82 | 98 |
| 7.29.2011 | 10.54am | 99 | 90 | 76 | 94 | 177 |
| 7.29.2011 | 12.55pm | 89 | 90 | 76 | 100 | 126 |
| 7.29.2011 | 2.54pm | 90 | 90 | 76 | 80 | 113 |
| 7.29.2011 | 5.50pm | 88 | 90 | 76 | 85 | 110 |
| 7.29.2011 | 7.50pm | 88 | 90 | 76 | 97 | 119 |
| 7.29.2011 | 10.50pm | 88 | 90 | 76 | 100 | 121 |
| 7.30.2011 | 12.50am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 4.33am | 84 | 95 | 75 | 100 | 104 |
| 7.30.2011 | 6.43am | 84 | 95 | 75 | 100 | 104 |
| 7.30.2011 | 8.41am | 84 | 95 | 75 | 82 | 95 |
| 7.30.2011 | 9.55am | 92 | 95 | 75 | 77 | 118 |
| 7.30.2011 | 12.51pm | 89 | 95 | 75 | 60 | 97 |
| 7.30.2011 | 5.45pm | 90 | 95 | 75 | 70 | 106 |
| 7.30.2011 | 7.45pm | 90 | 95 | 75 | 91 | 123 |
| 7.30.2011 | 9.40pm | 90 | 95 | 75 | 91 | 123 |
| 7.30.2011 | 11.43pm | 88 | 95 | 75 | 91 | 114 |
| 7.31.2011 | 1.45am | 88 | 96 | 73 | 97 | 119 |
| 7.31.2011 | 3.53am | 88 | 96 | 73 | 97 | 119 |

Exhibit 2    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.31.2011 | 5.59am | 88 | 96 | 73 | 97 | 119 |
| 7.31.2011 | 7.11am | 88 | 96 | 73 | 91 | 114 |
| 7.31.2011 | 8.36am | 88 | 96 | 73 | 72 | 101 |
| 7.31.2011 | 10.41am | 84 | 96 | 73 | 66 | 89 |
| 7.31.2011 | 1.16pm | 90 | 96 | 73 | 56 | 98 |
| 7.31.2011 | 2.46pm | 92 | 96 | 73 | 68 | 111 |
| 7.31.2011 | 4.06pm | 90 | 96 | 73 | 100 | 132 |
| 7.31.2011 | 5.40pm | 90 | 96 | 73 | 100 | 132 |
| 7.31.2011 | 7.35pm | 90 | 96 | 73 | 97 | 129 |
| 7.31.2011 | 10.05pm | 88 | 96 | 73 | 100 | 121 |
| 8.1.2011 | 12.05am | 88 | 93 | 75 | 100 | 121 |
| 8.1.2011 | 2.35am | 88 | 93 | 75 | 100 | 121 |
| 8.1.2011 | 4.35am | 88 | 93 | 75 | 100 | 121 |
| 8.1.2011 | 5.24am | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 6.10am | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 7.13am | 86 | 93 | 75 | 97 | 110 |
| 8.1.2011 | 7.38am | 86 | 93 | 75 | 91 | 106 |
| 8.1.2011 | 8.14am | 86 | 93 | 75 | 91 | 106 |
| 8.1.2011 | 8.50am | 89 | 93 | 75 | 77 | 108 |
| 8.1.2011 | 9.41am | 90 | 93 | 75 | 77 | 111 |
| 8.1.2011 | 10.23am | 92 | 93 | 75 | 70 | 112 |
| 8.1.2011 | 11.09am | 92 | 93 | 75 | 70 | 112 |
| 8.1.2011 | 11.45am | 91 | 93 | 75 | 75 | 113 |
| 8.1.2011 | 12.27pm | 92 | 93 | 75 | 70 | 112 |
| 8.1.2011 | 1.28pm | 92 | 93 | 75 | 94 | 136 |
| 8.1.2011 | 1.39pm | 92 | 93 | 75 | 97 | 139 |
| 8.1.2011 | 2.28pm | 93 | 93 | 75 | 100 | 149 |
| 8.1.2011 | 3.08pm | 95 | 93 | 75 | 100 | 161 |
| 8.1.2011 | 3.54pm | 99 | 93 | 75 | 100 | 188 |
| 8.1.2011 | 4.44pm | 100 | 93 | 75 | 100 | 195 |
| 8.1.2011 | 6.00pm | 90 | 93 | 75 | 97 | 129 |
| 8.1.2011 | 7.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 8.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 9.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 10.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 11.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.2.2011 | 12.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 1.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 2.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 3.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 4.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 5.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 6.07am | 92 | 96 | 76 | 100 | 143 |
| 8.2.2011 | 6.47am | 92 | 96 | 76 | 100 | 143 |
| 8.2.2011 | 7.36am | 92 | 96 | 76 | 91 | 132 |
| 8.2.2011 | 8.15am | 92 | 96 | 76 | 91 | 132 |

Exhibit 2                              Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.2.2011 | 8.50am | 92 | 96 | 76 | 80 | 121 |
| 8.2.2011 | 10.15am | 92 | 96 | 76 | 75 | 116 |
| 8.2.2011 | 11.10am | 92 | 96 | 76 | 73 | 115 |
| 8.2.2011 | 11.50am | 92 | 96 | 76 | 68 | 111 |
| 8.2.2011 | 1.10pm | 92 | 96 | 76 | 62 | 106 |
| 8.2.2011 | 2.11pm | 92 | 96 | 76 | 62 | 106 |
| 8.2.2011 | 2.55pm | 94 | 96 | 76 | 60 | 110 |
| 8.2.2011 | 3,43pm | 95 | 96 | 76 | 54 | 108 |
| 8.2.2011 | 4.27pm | 100 | 96 | 76 | 60 | 129 |
| 8.2.2011 | 4.55pm | 95 | 96 | 76 | 60 | 113 |
| 8.2.2011 | 5.20pm | 90 | 96 | 76 | 60 | 100 |
| 8.2.2011 | 7.00pm | 90 | 96 | 76 | 70 | 106 |
| 8.2.2011 | 8.00pm | 89 | 96 | 76 | 75 | 106 |
| 8.2.2011 | 9.00pm | 89 | 96 | 76 | 82 | 111 |
| 8.2.2011 | 10.00pm | 89 | 96 | 76 | 88 | 116 |
| 8.2.2011 | 11.00pm | 89 | 96 | 76 | 94 | 121 |
| 8.3.2011 | 12.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 1.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 2.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 3.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 4.00am | 89 | 95 | 79 | 100 | 126 |
| 8.3.2011 | 6.07am | 88 | 95 | 79 | 100 | 121 |
| 8.3.2011 | 6.35am | 90 | 95 | 79 | 94 | 126 |
| 8.3.2011 | 10.04am | 90 | 95 | 79 | 75 | 109 |
| 8.3.2011 | 12.19pm | 92 | 95 | 79 | 68 | 111 |
| 8.3.2011 | 5.45pm | 92 | 95 | 79 | 66 | 109 |
| 8.3.2011 | 7.45pm | 92 | 95 | 79 | 66 | 109 |
| 8.3.2011 | 10.00pm | 92 | 95 | 79 | 85 | 126 |
| 8.4.2011 | 12.00am | 90 | 96 | 79 | 91 | 123 |
| 8.4.2011 | 2.30am | 90 | 96 | 79 | 97 | 129 |
| 8.4.2011 | 4.30am | 90 | 96 | 79 | 100 | 132 |
| 8.4.2011 | 5.45am | 92 | 96 | 79 | 60 | 105 |
| 8.4.2011 | 8.15pm | 92 | 96 | 79 | 85 | 126 |
| 8.4.2011 | 10.15pm | 90 | 96 | 79 | 94 | 126 |
| 8.5.2011 | 12.15am | 90 | 96 | 77 | 100 | 132 |
| 8.5.2011 | 2.15am | 90 | 96 | 77 | 97 | 129 |
| 8.5.2011 | 4.20am | 90 | 96 | 77 | 97 | 129 |
| 8.5.2011 | 6.47am | 95 | 96 | 77 | 94 | 152 |
| 8.5.2011 | 7.21am | 95 | 96 | 77 | 94 | 152 |
| 8.5.2011 | 7.27am | 95 | 96 | 77 | 85 | 140 |
| 8.5.2011 | 8.13am | 92 | 96 | 77 | 85 | 126 |
| 8.5.2011 | 9.51am | 90 | 96 | 77 | 72 | 107 |
| 8.5.2011 | 10.41am | 92 | 96 | 77 | 70 | 112 |
| 8.5.2011 | 10.49am | 92 | 96 | 77 | 70 | 112 |
| 8.5.2011 | 11.33am | 91 | 96 | 77 | 62 | 103 |
| 8.5.2011 | 12.25pm | 96 | 96 | 77 | 60 | 116 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.5.2011 | 1.30pm | 97 | 96 | 77 | 58 | 117 |
| 8.5.2011 | 2.11pm | 96 | 96 | 77 | 58 | 114 |
| 8.5.2011 | 2.55pm | 100 | 96 | 77 | 56 | 125 |
| 8.5.2011 | 3.42pm | 100 | 96 | 77 | 54 | 123 |
| 8.5.2011 | 4.18pm | 95 | 96 | 77 | 54 | 108 |
| 8.5.2011 | 5.55pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 6.50pm | 90 | 96 | 77 | 82 | 115 |
| 8.5.2011 | 7.20pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 8.08pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 9.10pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 10.10pm | 90 | 96 | 77 | 94 | 126 |
| 8.5.2011 | 11.10pm | 90 | 96 | 77 | 97 | 129 |
| 8.6.2011 | 12.40am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 1.40am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 2.40am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 3.30am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 4.30am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 6.06am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 6.45am | 90 | 96 | 76 | 94 | 126 |
| 8.6.2011 | 6.58am | 90 | 96 | 76 | 94 | 126 |
| 8.6.2011 | 7.18am | 90 | 96 | 76 | 94 | 126 |
| 8.6.2011 | 8.05am | 90 | 96 | 76 | 85 | 117 |
| 8.6.2011 | 8.45am | 90 | 96 | 76 | 80 | 113 |
| 8.6.2011 | 9.28am | 90 | 96 | 76 | 75 | 109 |
| 8.6.2011 | 10.21am | 91 | 96 | 76 | 75 | 113 |
| 8.6.2011 | 11.19am | 91 | 96 | 76 | 66 | 106 |
| 8.6.2011 | 12.06pm | 91 | 96 | 76 | 62 | 103 |
| 8.6.2011 | 12.53pm | 92 | 96 | 76 | 54 | 101 |
| 8.6.2011 | 1.39pm | 94 | 96 | 76 | 58 | 109 |
| 8.6.2011 | 2.15pm | 95 | 96 | 76 | 58 | 111 |
| 8.6.2011 | 3.26pm | 95 | 96 | 76 | 52 | 107 |
| 8.6.2011 | 4.56pm | 95 | 96 | 76 | 58 | 111 |
| 8.6.2011 | 5.47pm | 98 | 96 | 76 | 68 | 132 |
| 8.6.2011 | 6.37pm | 98 | 96 | 76 | 77 | 144 |
| 8.6.2011 | 7.40pm | 95 | 96 | 76 | 72 | 125 |
| 8.6.2011 | 8.45pm | 95 | 96 | 76 | 80 | 134 |
| 8.6.2011 | 9.45pm | 95 | 96 | 76 | 82 | 136 |
| 8.6.2011 | 10.15pm | 95 | 96 | 76 | 82 | 136 |
| 8.6.2011 | 11.13pm | 95 | 96 | 76 | 85 | 140 |
| 8.7.2011 | 12.34am | 90 | 96 | 80 | 85 | 117 |
| 8.7.2011 | 1.35am | 90 | 96 | 80 | 97 | 129 |
| 8.7.2011 | 2.35am | 90 | 96 | 80 | 94 | 126 |
| 8.7.2011 | 3.30am | 90 | 96 | 80 | 94 | 126 |
| 8.7.2011 | 4.30am | 90 | 96 | 80 | 94 | 126 |
| 8.7.2011 | 5.21am | 90 | 96 | 80 | 94 | 126 |
| 8.7.2011 | 6.06am | 90 | 96 | 80 | 94 | 126 |

Exhibit 2                              Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.7.2011 | 6.42am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 6.56am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 7.39am | 91 | 96 | 80 | 82 | 119 |
| 8.7.2011 | 9.20am | 92 | 96 | 80 | 80 | 121 |
| 8.7.2011 | 11.46am | 92 | 96 | 80 | 64 | 108 |
| 8.7.2011 | 12.24pm | 92 | 96 | 80 | 60 | 105 |
| 8.7.2011 | 1.48pm | 92 | 96 | 80 | 54 | 96 |
| 8.7.2011 | 2.48pm | 93 | 96 | 80 | 62 | 109 |
| 8.7.2011 | 3.34pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 4.24pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 5.04pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 5.25pm | 95 | 96 | 80 | 80 | 134 |
| 8.7.2011 | 6.15pm | 95 | 96 | 80 | 80 | 134 |
| 8.7.2011 | 6.45pm | 95 | 96 | 80 | 72 | 125 |
| 8.7.2011 | 7.30pm | 95 | 96 | 80 | 85 | 140 |
| 8.7.2011 | 8.30pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 9.30pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 10.30pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 11.30pm | 90 | 96 | 80 | 85 | 117 |
| 8.8.2011 | 12.30am | 90 | 95 | 79 | 94 | 126 |
| 8.8.2011 | 1.30am | 90 | 95 | 79 | 94 | 126 |
| 8.8.2011 | 2.30am | 90 | 95 | 79 | 97 | 129 |
| 8.8.2011 | 3.30am | 88 | 95 | 79 | 97 | 119 |
| 8.8.2011 | 4.30am | 88 | 95 | 79 | 94 | 116 |
| 8.8.2011 | 5.00am | 88 | 95 | 79 | 94 | 116 |
| 8.8.2011 | 5.20am | 90 | 95 | 79 | 94 | 126 |
| 8.8.2011 | 8.17am | 92 | 95 | 79 | 80 | 121 |
| 8.8.2011 | 11.50am | 90 | 95 | 79 | 60 | 100 |
| 8.8.2011 | 2.47pm | 94 | 95 | 79 | 63 | 113 |
| 8.8.2011 | 6.20pm | 94 | 95 | 79 | 70 | 119 |
| 8.8.2011 | 8.20pm | 92 | 95 | 79 | 80 | 121 |
| 8.8.2011 | 10.20pm | 90 | 95 | 79 | 85 | 117 |
| 8.9.2011 | 12.20am | 90 | 96 | 79 | 91 | 123 |
| 8.9.2011 | 2.20am | 90 | 96 | 79 | 91 | 123 |
| 8.9.2011 | 4.20am | 90 | 96 | 79 | 97 | 129 |
| 8.9.2011 | 5.18am | 88 | 96 | 79 | 94 | 116 |
| 8.9.2011 | 7.40am | 88 | 96 | 79 | 82 | 108 |
| 8.9.2011 | 9.59am | 88 | 96 | 79 | 73 | 102 |
| 8.9.2011 | 1.58pm | 92 | 96 | 79 | 58 | 103 |
| 8.9.2011 | 5.45pm | 94 | 96 | 79 | 70 | 119 |
| 8.9.2011 | 8.20pm | 94 | 96 | 79 | 72 | 121 |
| 8.9.2011 | 10.15pm | 92 | 96 | 79 | 80 | 121 |
| 8.10.2011 | 5.19am | 90 | 96 | 79 | 97 | 129 |
| 8.10.2011 | 7.50am | 90 | 96 | 79 | 85 | 117 |
| 8.10.2011 | 9.52am | 90 | 96 | 79 | 72 | 107 |
| 8.10.2011 | 11.45am | 90 | 96 | 79 | 62 | 101 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|-----------|-----------|-----------|-------------|------------|
| 8.10.2011 | 2.01pm | 96 | 96 | 79 | 54 | 111 |
| 8.10.2011 | 4.10pm | 96 | 96 | 79 | 51 | 108 |
| 8.10.2011 | 5.50pm | 92 | 96 | 79 | 58 | 103 |
| 8.10.2011 | 6.42pm | 92 | 96 | 79 | 66 | 109 |
| 8.10.2011 | 7.37pm | 92 | 96 | 79 | 70 | 112 |
| 8.10.2011 | 8.35pm | 90 | 96 | 79 | | |
| 8.10.2011 | 9.35pm | 90 | 96 | 79 | | |
| 8.10.2011 | 10.31pm | 90 | 96 | 79 | | |
| 8.10.2011 | 11.35pm | 90 | 96 | 79 | | |
| 8.11.2011 | 12.35am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 1.35am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 2.35am | 88 | 97 | 79 | 94 | 116 |
| 8.11.2011 | 3.30am | 88 | 97 | 79 | 94 | 116 |
| 8.11.2011 | 4.30am | 88 | 97 | 79 | 94 | 116 |
| 8.11.2011 | 7.20am | 90 | 97 | 79 | 91 | 123 |
| 8.11.2011 | 9.16am | 90 | 97 | 79 | 75 | 109 |
| 8.11.2011 | 11.32am | 90 | 97 | 79 | 56 | 98 |
| 8.11.2011 | 1.18pm | 95 | 97 | 79 | 54 | 108 |
| 8.11.2011 | 3.37pm | 95 | 97 | 79 | 51 | 106 |
| 8.11.2011 | 5.27pm | 95 | 97 | 79 | 54 | 108 |
| 8.11.2011 | 6.45pm | 95 | 97 | 79 | 75 | 128 |
| 8.11.2011 | 8.20pm | 95 | 97 | 79 | 82 | 136 |
| 8.11.2011 | 9.10pm | 90 | 97 | 79 | 88 | 120 |
| 8.11.2011 | 10.10pm | 90 | 97 | 79 | 88 | 120 |
| 8.11.2011 | 11.10pm | 90 | 97 | 79 | 91 | 123 |
| 8.12.2011 | 12.30am | 88 | 97 | 80 | 85 | 110 |
| 8.12.2011 | 1.30am | 88 | 97 | 80 | 88 | 112 |
| 8.12.2011 | 2.30am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 3.30am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 4.30am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 5.20am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 8.50am | 88 | 97 | 80 | 75 | 103 |
| 8.12.2011 | 3.30pm | 92 | 97 | 80 | 56 | 102 |
| 8.12.2011 | 5.45pm | 94 | 97 | 80 | 61 | 111 |
| 8.12.2011 | 7.45pm | 92 | 97 | 80 | 75 | 116 |
| 8.12.2011 | 9.45pm | 90 | 97 | 80 | 80 | 113 |
| 8.12.2011 | 11.45pm | 90 | 97 | 80 | 82 | 115 |
| 8.13.2011 | 1.45am | 90 | 95 | 78 | 91 | 123 |
| 8.13.2011 | 4.20am | 90 | 95 | 78 | 97 | 129 |
| 8.13.2011 | 5.22am | 88 | 95 | 78 | 94 | 116 |
| 8.13.2011 | 9.31am | 88 | 95 | 78 | 68 | 99 |
| 8.13.2011 | 12.15pm | 90 | 95 | 78 | 58 | 99 |
| 8.13.2011 | 4.43pm | 92 | 95 | 78 | 56 | 102 |
| 8.13.2011 | 5.45pm | 94 | 95 | 78 | 58 | 109 |
| 8.13.2011 | 7.45pm | 94 | 95 | 78 | 70 | 119 |
| 8.13.2011 | 9.45pm | 90 | 95 | 78 | 79 | 113 |

Exhibit 2                               Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.14.2011 | 12.20am | 90 | 96 | 76 | 88 | 120 |
| 8.14.2011 | 4.20am | 90 | 96 | 76 | 94 | 126 |
| 8.14.2011 | 5.17am | 88 | 96 | 76 | 94 | 116 |
| 8.14.2011 | 8.11am | 88 | 96 | 76 | 85 | 110 |
| 8.14.2011 | 5.45pm | 92 | 96 | 76 | 85 | 126 |
| 8.14.2011 | 8.15pm | 92 | 96 | 76 | 94 | 136 |
| 8.14.2011 | 10.15pm | 90 | 96 | 76 | 97 | 129 |
| 8.15.2011 | 12.15am | 90 | 96 | 74 | 100 | 132 |
| 8.15.2011 | 2.15am | 90 | 96 | 74 | 100 | 132 |
| 8.15.2011 | 4.50am | 88 | 96 | 74 | 100 | 121 |
| 8.15.2011 | 7.00am | 90 | 96 | 74 | 88 | 120 |
| 8.15.2011 | 9.23am | 90 | 96 | 74 | 63 | 101 |
| 8.15.2011 | 11.56am | 90 | 96 | 74 | 54 | 96 |
| 8.15.2011 | 3.15pm | 97 | 96 | 74 | 47 | 108 |
| 8.15.2011 | 5.20pm | 90 | 96 | 74 | 43 | 92 |
| 8.15.2011 | 6.46pm | 90 | 96 | 74 | 70 | 106 |
| 8.15.2011 | 8.00pm | 90 | 96 | 74 | 80 | 113 |
| 8.15.2011 | 8.30pm | 90 | 96 | 74 | 85 | 117 |
| 8.15.2011 | 9.30pm | 90 | 96 | 74 | 85 | 117 |
| 8.15.2011 | 10.30pm | 88 | 96 | 74 | 91 | 114 |
| 8.15.2011 | 11.30pm | 88 | 96 | 74 | 88 | 112 |
| 8.16.2011 | 12.30am | 85 | 97 | 74 | 82 | 98 |
| 8.16.2011 | 1.30am | 85 | 97 | 74 | 82 | 98 |
| 8.16.2011 | 2.30am | 85 | 97 | 74 | 85 | 99 |
| 8.16.2011 | 3.30am | 85 | 97 | 74 | 85 | 99 |
| 8.16.2011 | 4.30am | 95 | 97 | 74 | 82 | 136 |
| 8.16.2011 | 7.21am | 88 | 97 | 74 | 79 | 106 |
| 8.16.2011 | 10.09am | 90 | 97 | 74 | 61 | 100 |
| 8.16.2011 | 12.45pm | 95 | 97 | 74 | 49 | 105 |
| 8.16.2011 | 5.00pm | 97 | 97 | 74 | 40 | 103 |
| 8.16.2011 | 5.45pm | 90 | 97 | 74 | 44 | 92 |
| 8.16.2011 | 6.47pm | 90 | 97 | 74 | 63 | 101 |
| 8.16.2011 | 9.15pm | 90 | 97 | 74 | 85 | 117 |
| 8.16.2011 | 10.15pm | 90 | 97 | 74 | 82 | 115 |
| 8.16.2011 | 11.15pm | 90 | 97 | 74 | 82 | 115 |
| 8.17.2011 | 12.30am | 90 | 97 | 77 | 85 | 117 |
| 8.17.2011 | 1.30am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 2.30am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 3.30am | 87 | 97 | 77 | 94 | 112 |
| 8.17.2011 | 4.30am | 87 | 97 | 77 | 97 | 114 |
| 8.17.2011 | 8.41am | 88 | 97 | 77 | 70 | 100 |
| 8.17.2011 | 10.42am | 90 | 97 | 77 | 60 | 100 |
| 8.17.2011 | 1.20pm | 92 | 97 | 77 | 47 | 97 |
| 8.17.2011 | 4.27pm | 92 | 97 | 77 | 43 | 95 |
| 8.17.2011 | 5.45pm | 94 | 97 | 77 | 49 | 102 |
| 8.17.2011 | 7.50pm | 92 | 97 | 77 | 65 | 108 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.17.2011 | 9.45pm | 90 | 97 | 77 | 77 | 111 |
| 8.17.2011 | 11.45pm | 90 | 97 | 77 | 82 | 115 |
| 8.18.2011 | 1.50am | 90 | 101 | 77 | 91 | 123 |
| 8.18.2011 | 4.40am | 88 | 101 | 77 | 97 | 119 |
| 8.18.2011 | 6.15am | 94 | 101 | 77 | 97 | 151 |
| 8.18.2011 | 8.15am | 90 | 101 | 77 | 75 | 109 |
| 8.18.2011 | 9.45am | 88 | 101 | 77 | 60 | 95 |
| 8.19.2011 | 12.15am | 88 | 97 | 74 | 91 | 114 |
| 8.19.2011 | 2.15am | 88 | 97 | 74 | 91 | 114 |
| 8.19.2011 | 4.20am | 86 | 97 | 74 | 97 | 110 |
| 8.19.2011 | 5.23am | 90 | 97 | 74 | 100 | 132 |
| 8.19.2011 | 6.52am | 90 | 97 | 74 | 94 | 126 |
| 8.19.2011 | 7.05am | 90 | 97 | 74 | 94 | 126 |
| 8.19.2011 | 9.12am | 90 | 97 | 74 | 57 | 98 |
| 8.19.2011 | 11.17am | 90 | 97 | 74 | 49 | 94 |
| 8.19.2011 | 1.12pm | 93 | 97 | 74 | 44 | 97 |
| 8.19.2011 | 1.56pm | 95 | 97 | 74 | 49 | 105 |
| 8.19.2011 | 4.02pm | 95 | 97 | 74 | 48 | 104 |
| 8.19.2011 | 5.50pm | 90 | 97 | 74 | 77 | 111 |
| 8.19.2011 | 6.48pm | 90 | 97 | 74 | 94 | 126 |
| 8.19.2011 | 7.30pm | 90 | 97 | 74 | 91 | 123 |
| 8.19.2011 | 8.30pm | 88 | 97 | 74 | 97 | 119 |
| 8.19.2011 | 9.30pm | 88 | 97 | 74 | 94 | 116 |
| 8.19.2011 | 10.30pm | 88 | 97 | 74 | 97 | 119 |
| 8.19.2011 | 11.30pm | 88 | 97 | 74 | 97 | 119 |
| 8.20.2011 | 12.30am | 85 | 96 | 75 | 97 | 106 |
| 8.20.2011 | 1.30am | 85 | 96 | 75 | 97 | 106 |
| 8.20.2011 | 2.30am | 85 | 96 | 75 | 97 | 106 |
| 8.20.2011 | 3.30am | 85 | 96 | 75 | 100 | 108 |
| 8.20.2011 | 4.30am | 85 | 96 | 75 | 100 | 108 |
| 8.20.2011 | 7.00am | 88 | 96 | 75 | 94 | 116 |
| 8.20.2011 | 9.35am | 88 | 96 | 75 | 68 | 99 |
| 8.20.2011 | 11.00am | 90 | 96 | 75 | 64 | 102 |
| 8.20.2011 | 1.42pm | 90 | 96 | 75 | 52 | 96 |
| 8.20.2011 | 3.24pm | 95 | 96 | 75 | 47 | 103 |
| 8.20.2011 | 5.52pm | 93 | 96 | 75 | 54 | 103 |
| 8.20.2011 | 7.20pm | 90 | 96 | 75 | 72 | 107 |
| 8.20.2011 | 8.15pm | 90 | 96 | 75 | 82 | 115 |
| 8.20.2011 | 9.15pm | 90 | 96 | 75 | 80 | 113 |
| 8.20.2011 | 10.15pm | 90 | 96 | 75 | 85 | 117 |
| 8.20.2011 | 11.15pm | 88 | 96 | 75 | 77 | 104 |
| 8.21.2011 | 12.40am | 88 | 96 | 76 | 88 | 112 |
| 8.21.2011 | 1.40am | 88 | 96 | 76 | 91 | 114 |
| 8.21.2011 | 2.40am | 88 | 96 | 76 | 88 | 112 |
| 8.21.2011 | 3.30am | 88 | 96 | 76 | 94 | 116 |
| 8.21.2011 | 4.30am | 88 | 96 | 76 | 97 | 119 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.21.2011 | 6.56am | 88 | 96 | 76 | 94 | 116 |
| 8.21.2011 | 8.05am | 88 | 96 | 76 | 77 | 104 |
| 8.21.2011 | 9.55am | 88 | 96 | 76 | 68 | 99 |
| 8.21.2011 | 11.47am | 93 | 96 | 76 | 56 | 105 |
| 8.21.2011 | 12.55pm | 95 | 96 | 76 | 51 | 106 |
| 8.21.2011 | 3.15pm | 97 | 96 | 76 | 49 | 109 |
| 8.21.2011 | 5.45pm | 90 | 96 | 76 | 54 | 96 |
| 8.21.2011 | 6.45pm | 90 | 96 | 76 | 59 | 96 |
| 8.21.2011 | 7.30pm | 90 | 96 | 76 | 79 | 113 |
| 8.21.2011 | 8.30pm | 90 | 96 | 76 | 88 | 120 |
| 8.21.2011 | 9.30pm | 88 | 96 | 76 | 91 | 114 |
| 8.21.2011 | 10.30pm | 88 | 96 | 76 | 88 | 112 |
| 8.21.2011 | 11.30pm | 88 | 96 | 76 | 88 | 112 |
| 8.22.2011 | 12.30am | 88 | 97 | 77 | 94 | 116 |
| 8.22.2011 | 1.30am | 88 | 97 | 77 | 94 | 116 |
| 8.22.2011 | 2.30am | 88 | 97 | 77 | 94 | 116 |
| 8.22.2011 | 3.30am | 88 | 97 | 77 | 94 | 116 |
| 8.22.2011 | 4.30am | 88 | 97 | 77 | 94 | 116 |
| 8.22.2011 | 6.55am | 88 | 97 | 77 | 85 | 110 |
| 8.22.2011 | 10.16am | 90 | 97 | 77 | 64 | 102 |
| 8.22.2011 | 12.30pm | 90 | 97 | 77 | 53 | 96 |
| 8.22.2011 | 3.25pm | 93 | 97 | 77 | 59 | 107 |
| 8.22.2011 | 6.15pm | 90 | 97 | 77 | 61 | 100 |
| 8.22.2011 | 8.50pm | 90 | 97 | 77 | 79 | 113 |
| 8.22.2011 | 10.50pm | 90 | 97 | 77 | 88 | 120 |
| 8.23.2011 | 12.50am | 90 | 98 | 76 | 91 | 123 |
| 8.23.2011 | 2.50am | 88 | 98 | 76 | 94 | 116 |
| 8.23.2011 | 4.55am | 86 | 98 | 76 | 94 | 108 |
| 8.23.2011 | 6.55am | 88 | 98 | 76 | 88 | 112 |
| 8.23.2011 | 11.28am | 90 | 98 | 76 | 58 | 99 |
| 8.23.2011 | 1.42pm | 92 | 98 | 76 | 46 | 96 |
| 8.23.2011 | 6.45pm | 92 | 98 | 76 | 94 | 136 |
| 8.23.2011 | 8.45pm | 90 | 98 | 76 | 94 | 126 |
| 8.23.2011 | 10.45pm | 90 | 98 | 76 | 97 | 129 |
| 8.24.2011 | 12.45am | 88 | 96 | 73 | 97 | 119 |
| 8.24.2011 | 4.50am | 88 | 96 | 73 | 100 | 121 |
| 8.24.2011 | 8.04am | 88 | 96 | 73 | 80 | 106 |
| 8.24.2011 | 11.31am | 90 | 96 | 73 | 54 | 96 |
| 8.24.2011 | 2.42pm | 90 | 96 | 73 | 47 | 93 |
| 8.24.2011 | 4.48pm | 90 | 96 | 73 | 57 | 98 |
| 8.24.2011 | 5.48pm | 87 | 96 | 73 | 61 | 93 |
| 8.24.2011 | 7.15pm | 87 | 96 | 73 | 74 | 100 |
| 8.24.2011 | 9.10pm | 85 | 96 | 73 | 79 | 96 |
| 8.24.2011 | 10.10pm | 85 | 96 | 73 | 85 | 99 |
| 8.24.2011 | 11.10pm | 85 | 96 | 73 | 82 | 98 |
| 8.25.2011 | 12.30am | 83 | 94 | 75 | 87 | 94 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.25.2011 | 1.30am | 83 | 94 | 75 | 90 | 95 |
| 8.25.2011 | 2.30am | 83 | 94 | 75 | 90 | 95 |
| 8.25.2011 | 3.30am | 83 | 94 | 75 | 87 | 94 |
| 8.25.2011 | 4.30am | 83 | 94 | 75 | 94 | 97 |
| 8.25.2011 | 5.45pm | 85 | 94 | 75 | 61 | 90 |
| 8.25.2011 | 6.35pm | 85 | 94 | 75 | 68 | 92 |
| 8.25.2011 | 7.47pm | 85 | 94 | 75 | 85 | 99 |
| 8.25.2011 | 8.50pm | 85 | 94 | 75 | 82 | 98 |
| 8.25.2011 | 9.50pm | 85 | 94 | 75 | 91 | 102 |
| 8.25.2011 | 10.50pm | 85 | 94 | 75 | 88 | 101 |
| 8.25.2011 | 11.50pm | 85 | 94 | 75 | 88 | 101 |
| 8.26.2011 | 12.30am | 85 | 99 | 77 | 91 | 102 |
| 8.26.2011 | 1.30am | 85 | 99 | 77 | 91 | 102 |
| 8.26.2011 | 2.30am | 85 | 99 | 77 | 91 | 102 |
| 8.26.2011 | 3.30am | 85 | 99 | 77 | 91 | 102 |
| 8.26.2011 | 4.30am | 85 | 99 | 77 | 94 | 104 |
| 8.26.2011 | 6.32am | 85 | 99 | 77 | 88 | 101 |
| 8.26.2011 | 2.57pm | 90 | 99 | 77 | 39 | 90 |
| 8.26.2011 | 5.45pm | 92 | 99 | 77 | 43 | 95 |
| 8.26.2011 | 8.00pm | 92 | 99 | 77 | 72 | 114 |
| 8.26.2011 | 10.00pm | 90 | 99 | 77 | 77 | 111 |
| 8.27.2011 | 12.00am | 88 | 98 | 75 | 79 | 106 |
| 8.27.2011 | 2.00am | 88 | 98 | 75 | 77 | 104 |
| 8.27.2011 | 4.00am | 88 | 98 | 75 | 91 | 114 |
| 8.27.2011 | 7.40am | 88 | 98 | 75 | 61 | 96 |
| 8.27.2011 | 9.00am | 88 | 98 | 75 | 50 | 91 |
| 8.27.2011 | 12.07pm | 90 | 98 | 75 | 37 | 90 |
| 8.27.2011 | 6.15pm | 98 | 98 | 75 | 36 | 102 |
| 8.27.2011 | 8.15pm | 90 | 98 | 75 | 65 | 103 |
| 8.27.2011 | 9.40pm | 90 | 98 | 75 | 71 | 107 |
| 8.27.2011 | 10.15pm | 90 | 98 | 75 | 71 | 107 |
| 8.28.2011 | 12.20am | 88 | 100 | 69 | 58 | 94 |
| 8.28.2011 | 2.20am | 86 | 100 | 69 | 79 | 99 |
| 8.28.2011 | 5.00am | 84 | 100 | 69 | 89 | 98 |
| 8.28.2011 | 7.45am | 88 | 100 | 69 | 65 | 98 |
| 8.28.2011 | 12.51pm | 88 | 100 | 69 | 34 | 86 |
| 8.28.2011 | 3.41pm | 91 | 100 | 69 | 29 | 89 |
| 8.28.2011 | 5.40pm | 90 | 100 | 69 | 44 | 92 |
| 8.28.2011 | 7.45pm | 90 | 100 | 69 | 63 | 101 |
| 8.28.2011 | 9.45pm | 90 | 100 | 69 | 62 | 101 |
| 8.28.2011 | 11.15pm | 88 | 100 | 69 | 60 | 95 |
| 8.29.2011 | 1.45am | 88 | 99 | 68 | 82 | 108 |
| 8.29.2011 | 4.30am | 86 | 99 | 68 | 90 | 105 |
| 8.29.2011 | 6.04am | 85 | 99 | 68 | 90 | 102 |
| 8.29.2011 | 8.25am | 85 | 99 | 68 | 50 | 86 |
| 8.29.2011 | 3.32pm | 95 | 99 | 68 | 28 | 94 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.29.2011 | 5.50pm | 95 | 99 | 68 | 32 | 95 |
| 8.29.2011 | 6.47pm | 92 | 99 | 68 | 51 | 99 |
| 8.29.2011 | 7.48pm | 90 | 99 | 68 | 65 | 103 |
| 8.29.2011 | 8.37pm | 90 | 99 | 68 | 65 | 103 |
| 8.29.2011 | 9.40pm | 90 | 99 | 68 | 58 | 99 |
| 8.29.2011 | 10.40pm | 88 | 99 | 68 | 71 | 101 |
| 8.29.2011 | 11.40pm | 88 | 99 | 68 | 71 | 101 |
| 8.30.2011 | 1.10am | 85 | 100 | 71 | 79 | 96 |
| 8.30.2011 | 2.10am | 85 | 100 | 71 | 79 | 96 |
| 8.30.2011 | 4.00am | 85 | 100 | 71 | 76 | 95 |
| 8.30.2011 | 5.00am | 85 | 100 | 71 | 76 | 95 |
| 8.30.2011 | 5.50pm | 90 | 100 | 71 | 36 | 89 |
| 8.30.2011 | 6.50pm | 90 | 100 | 71 | 44 | 92 |
| 8.30.2011 | 7.55pm | 90 | 100 | 71 | 59 | 99 |
| 8.30.2011 | 8.53pm | 90 | 100 | 71 | 55 | 97 |
| 8.30.2011 | 9.50pm | 88 | 100 | 71 | 69 | 100 |
| 8.30.2011 | 10.50pm | 88 | 100 | 71 | 74 | 103 |
| 8.30.2011 | 11.50pm | 88 | 100 | 71 | 79 | 106 |
| 8.31.2011 | 12.50am | 85 | 98 | 73 | 82 | 98 |
| 8.31.2011 | 1.48am | 85 | 98 | 73 | 88 | 101 |
| 8.31.2011 | 2.50am | 85 | 98 | 73 | 94 | 104 |
| 8.31.2011 | 4.00am | 85 | 98 | 73 | 94 | 104 |
| 8.31.2011 | 5.00am | 85 | 98 | 73 | 94 | 104 |
| 8.31.2011 | 6.03am | 89 | 98 | 73 | 93 | 120 |
| 8.31.2011 | 8.10am | 90 | 98 | 73 | 70 | 106 |
| 8.31.2011 | 10.11am | 90 | 98 | 73 | 57 | 98 |
| 8.31.2011 | 12.41pm | 91 | 98 | 73 | 36 | 91 |
| 8.31.2011 | 2.11pm | 95 | 98 | 73 | 35 | 96 |
| 8.31.2011 | 4.03pm | 96 | 98 | 73 | 36 | 99 |
| 8.31.2011 | 5.50pm | 90 | 98 | 73 | 48 | 94 |
| 8.31.2011 | 8.10pm | 90 | 98 | 73 | 59 | 99 |
| 8.31.2011 | 9.40pm | 90 | 98 | 73 | 82 | 115 |
| 8.31.2011 | 11.55pm | 90 | 98 | 73 | 88 | 120 |
| 9.1.2011 | 1.55am | 88 | 93 | 76 | 94 | 116 |
| 9.1.2011 | 3.10am | 88 | 93 | 76 | 94 | 116 |
| 9.1.2011 | 4.40am | 88 | 93 | 76 | 97 | 119 |
| 9.1.2011 | 6.06am | 86 | 93 | 76 | 97 | 110 |
| 9.1.2011 | 8.01am | 86 | 93 | 76 | 77 | 98 |
| 9.1.2011 | 10.19am | 92 | 93 | 76 | 61 | 105 |
| 9.1.2011 | 2.29pm | 97 | 93 | 76 | 70 | 130 |
| 9.1.2011 | 4.04pm | 97 | 93 | 76 | 74 | 135 |
| 9.1.2011 | 6.30pm | 90 | 93 | 76 | 77 | 111 |
| 9.1.2011 | 8.30pm | 90 | 93 | 76 | 82 | 115 |
| 9.1.2011 | 10.30pm | 88 | 93 | 76 | 82 | 108 |
| 9.2.2011 | 12.45am | 88 | 84 | 74 | 94 | 116 |
| 9.2.2011 | 2.45am | 86 | 84 | 74 | 94 | 108 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 9.2.2011 | 4.30am | 86 | 84 | 74 | 91 | 106 |
| 9.2.2011 | 5.18am | 86 | 84 | 74 | 91 | 106 |
| 9.2.2011 | 6.57am | 86 | 84 | 74 | 91 | 106 |
| 9.2.2011 | 7.26am | 86 | 84 | 74 | 88 | 104 |
| 9.2.2011 | 9.53am | 86 | 84 | 74 | 79 | 99 |
| 9.2.2011 | 10.29am | 88 | 84 | 74 | 79 | 106 |
| 9.2.2011 | 11.03am | 88 | 84 | 74 | 77 | 104 |
| 9.2.2011 | 12.49pm | 88 | 84 | 74 | 88 | 112 |
| 9.2.2011 | 1.38pm | 88 | 84 | 74 | 94 | 116 |
| 9.2.2011 | 2.05pm | 88 | 84 | 74 | 94 | 115 |
| 9.2.2011 | 2.49pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 4.05pm | 90 | 84 | 74 | 97 | 129 |
| 9.2.2011 | 4.56pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 5.21pm | 90 | 84 | 74 | 94 | 126 |
| 9.3.2011 | 5.22am | 82 | 82 | 74 | 100 | 96 |
| 9.3.2011 | 6.01am | 88 | 82 | 74 | 100 | 121 |
| 9.3.2011 | 7.19am | 88 | 82 | 74 | 94 | 116 |
| 9.3.2011 | 7.42am | 88 | 82 | 74 | 94 | 116 |
| 9.3.2011 | 9.09am | 88 | 82 | 74 | 94 | 116 |
| 9.3.2011 | 9.48am | 88 | 82 | 74 | 94 | 116 |
| 9.3.2011 | 10.29am | 88 | 82 | 74 | 97 | 119 |
| 9.3.2011 | 11.20am | 88 | 82 | 74 | 97 | 119 |
| 9.3.2011 | 11.42am | 88 | 82 | 74 | 100 | 121 |
| 9.3.2011 | 12.43pm | 88 | 82 | 74 | 100 | 121 |
| 9.3.2011 | 1.27pm | 88 | 82 | 74 | 94 | 116 |
| 9.3.2011 | 1.53pm | 88 | 82 | 74 | 94 | 116 |
| 9.3.2011 | 3.21pm | 88 | 82 | 74 | 97 | 119 |
| 9.3.2011 | 4.01pm | 88 | 82 | 74 | 91 | 114 |
| 9.3.2011 | 4.56pm | 88 | 82 | 74 | 91 | 114 |
| 9.3.2011 | 5.17pm | 85 | 82 | 74 | 91 | 102 |
| 9.4.2011 | 5.19am | 82 | 80 | 75 | 97 | 95 |
| 9.4.2011 | 6.04am | 82 | 80 | 75 | 94 | 94 |
| 9.4.2011 | 7.06am | 82 | 80 | 75 | 88 | 91 |
| 9.4.2011 | 7.54am | 82 | 80 | 75 | 97 | 95 |
| 9.4.2011 | 8.36am | 82 | 80 | 75 | 94 | 94 |
| 9.4.2011 | 9.27am | 82 | 80 | 75 | 100 | 96 |
| 9.4.2011 | 9.58am | 82 | 80 | 75 | 100 | 96 |
| 9.4.2011 | 10.44am | 82 | 80 | 75 | | |
| 9.4.2011 | 11.12am | 82 | 80 | 75 | | |
| 9.4.2011 | 11.58am | 80 | 80 | 75 | | |
| 9.4.2011 | 12.46pm | 80 | 80 | 75 | | |
| 9.4.2011 | 1.30pm | 80 | 80 | 75 | | |
| 9.4.2011 | 1.55pm | 80 | 80 | 75 | 97 | 88 |
| 9.4.2011 | 3.15pm | 80 | 80 | 75 | 97 | 88 |
| 9.4.2011 | 3.39pm | 80 | 80 | 75 | 94 | 88 |
| 9.4.2011 | 4.21pm | 80 | 80 | 75 | 94 | 88 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 9.4.2011 | 4.59pm | 80 | 80 | 75 | 94 | 88 |
| 9.4.2011 | 5.19pm | 85 | 80 | 75 | 94 | 104 |
| 9.5.2011 | 5.21am | 85 | 77 | 63 | 100 | 108 |
| 9.5.2011 | 9.46am | 79 | 77 | 63 | 84 | 83 |
| 9.5.2011 | 12.07pm | 79 | 77 | 63 | 69 | 81 |
| 9.5.2011 | 2.22pm | 79 | 77 | 63 | 66 | 81 |
| 9.5.2011 | 4.18pm | 79 | 77 | 63 | 66 | 81 |
| 9.5.2011 | 5.45pm | 80 | 77 | 63 | 68 | 83 |
| 9.5.2011 | 8.00pm | 80 | 77 | 63 | 81 | 84 |
| 9.5.2011 | 10.35pm | 78 | 77 | 63 | 87 | 80 |
| 9.6.2011 | 12.30am | 78 | 81 | 56 | 87 | 80 |
| 9.6.2011 | 2.30am | 74 | 81 | 56 | 93 | 75 |
| 9.6.2011 | 6.05am | 77 | 81 | 56 | 87 | 78 |
| 9.6.2011 | 8.03am | 78 | 81 | 56 | 65 | 79 |
| 9.6.2011 | 12.13pm | 78 | 81 | 56 | 39 | 77 |
| 9.6.2011 | 2.39pm | 79 | 81 | 56 | 35 | 78 |
| 9.6.2011 | 4.01pm | 79 | 81 | 56 | 34 | 78 |
| 9.6.2011 | 5.45pm | 80 | 81 | 56 | 43 | 80 |
| 9.6.2011 | 7.40pm | 78 | 81 | 56 | 65 | 79 |
| 9.6.2011 | 9.40pm | 78 | 81 | 56 | 90 | 80 |
| 9.7.2011 | 12.05am | 78 | 83 | 54 | 96 | 81 |
| 9.7.2011 | 2.05am | 76 | 83 | 54 | 93 | 78 |
| 9.7.2011 | 4.10am | 74 | 83 | 54 | 83 | 75 |
| 9.7.2011 | 5.50pm | 78 | 83 | 54 | 38 | 77 |
| 9.7.2011 | 7.17pm | 78 | 83 | 54 | 59 | 78 |
| 9.7.2011 | 8.20pm | 78 | 83 | 54 | 75 | 80 |
| 9.7.2011 | 9.20pm | 78 | 83 | 54 | 78 | 80 |
| 9.7.2011 | 9.50pm | 75 | 83 | 54 | 84 | 76 |
| 9.7.2011 | 10.50pm | 75 | 83 | 54 | 70 | 75 |
| 9.7.2011 | 11.50pm | 75 | 83 | 54 | 75 | 76 |
| 9.8.2011 | 12.20am | 75 | 83 | 56 | 75 | 76 |
| 9.8.2011 | 1.20am | 75 | 83 | 56 | 87 | 76 |
| 9.8.2011 | 2.20am | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 3.30am | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 4.30am | 75 | 83 | 56 | 87 | 76 |
| 9.8.2011 | 5.45pm | 75 | 83 | 56 | 43 | 74 |
| 9.8.2011 | 7.00pm | 75 | 83 | 56 | 51 | 75 |
| 9.8.2011 | 8.00pm | 75 | 83 | 56 | 76 | 76 |
| 9.8.2011 | 9.00pm | 75 | 83 | 56 | 84 | 76 |
| 9.8.2011 | 10.00pm | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 11.00pm | 75 | 83 | 56 | 90 | 76 |
| 9.9.2011 | 12.00am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 12.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 1.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 2.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 3.30am | 75 | 86 | 55 | 96 | 77 |

Exhibit 2                                        Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.9.2011 | 4.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 6.04am | 71 | 86 | 55 | 96 | 72 |
| 9.9.2011 | 8.14am | 73 | 86 | 55 | 66 | 73 |
| 9.9.2011 | 10.35am | 73 | 86 | 55 | 32 | 72 |
| 9.9.2011 | 12.32pm | 75 | 86 | 55 | 33 | 74 |
| 9.9.2011 | 2.35pm | 75 | 86 | 55 | 34 | 74 |
| 9.9.2011 | 4.08pm | 79 | 86 | 55 | 33 | 78 |
| 9.9.2011 | 6.15pm | 80 | 86 | 55 | 49 | 81 |
| 9.9.2011 | 8.15pm | 78 | 86 | 55 | 84 | 80 |
| 9.9.2011 | 10.15pm | 76 | 86 | 55 | 93 | 78 |
| 9.10.2011 | 12.43am | 76 | 88 | 58 | 97 | 78 |
| 9.10.2011 | 4.15am | 72 | 88 | 58 | 97 | 73 |
| 9.10.2011 | 6.00am | 71 | 88 | 58 | 97 | 72 |
| 9.10.2011 | 8.05am | 71 | 88 | 58 | 78 | 71 |
| 9.10.2011 | 10.22am | 74 | 88 | 58 | 44 | 73 |
| 9.10.2011 | 12.32pm | 79 | 88 | 58 | 39 | 78 |
| 9.10.2011 | 1.56pm | 79 | 88 | 58 | 36 | 78 |
| 9.10.2011 | 4.04pm | 80 | 88 | 58 | 35 | 80 |
| 9.10.2011 | 6.15pm | 80 | 88 | 58 | 51 | 81 |
| 9.10.2011 | 6.20pm | 80 | 88 | 58 | 51 | 81 |
| 9.10.2011 | 8.15pm | 80 | 88 | 58 | 84 | 85 |
| 9.10.2011 | 10.15pm | 78 | 88 | 58 | 90 | 80 |
| 9.11.2011 | 12.15am | 78 | 89 | 62 | 93 | 81 |
| 9.11.2011 | 2.45am | 78 | 89 | 62 | 97 | 81 |
| 9.11.2011 | 4.55am | 78 | 89 | 62 | 97 | 81 |
| 9.11.2011 | 6.00am | 79 | 89 | 62 | 97 | 84 |
| 9.11.2011 | 8.23am | 79 | 89 | 62 | 74 | 82 |
| 9.11.2011 | 12.06pm | 79 | 89 | 62 | 43 | 79 |
| 9.11.2011 | 2.22pm | 81 | 89 | 62 | 43 | 81 |
| 9.11.2011 | 4.02pm | 81 | 89 | 62 | 42 | 81 |
| 9.11.2011 | 6.20pm | 82 | 89 | 62 | 53 | 83 |
| 9.11.2011 | 8.20pm | 80 | 89 | 62 | 76 | 84 |
| 9.11.2011 | 10.20pm | 80 | 89 | 62 | 84 | 85 |
| 9.12.2011 | 12.20am | 80 | 91 | 64 | 82 | 85 |
| 9.12.2011 | 2.50am | 80 | 91 | 64 | 97 | 88 |
| 9.12.2011 | 5.00am | 80 | 91 | 64 | 100 | 89 |
| 9.12.2011 | 6.50am | 81 | 91 | 64 | 93 | 90 |
| 9.12.2011 | 7.31am | 81 | 91 | 64 | 85 | 87 |
| 9.12.2011 | 7.45am | 81 | 91 | 64 | 85 | 87 |
| 9.12.2011 | 8.50am | 85 | 91 | 64 | 72 | 93 |
| 9.12.2011 | 9.45am | 86 | 91 | 64 | 63 | 92 |
| 9.12.2011 | 10.21am | 86 | 91 | 64 | 63 | 92 |
| 9.12.2011 | 11.15am | 85 | 91 | 64 | 50 | 86 |
| 9.12.2011 | 11.45am | 85 | 91 | 64 | 46 | 86 |
| 9.12.2011 | 1.45pm | 85 | 91 | 64 | 44 | 85 |
| 9.12.2011 | 2.30pm | 86 | 91 | 64 | 45 | 87 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.12.2011 | 3.20pm | 86 | 91 | 64 | 45 | 87 |
| 9.12.2011 | 4.35pm | 85 | 91 | 64 | 46 | 86 |
| 9.12.2011 | 5.45pm | 85 | 91 | 64 | 49 | 86 |
| 9.12.2011 | 6.45pm | 85 | 91 | 64 | 65 | 91 |
| 9.12.2011 | 7.40pm | 85 | 91 | 64 | 60 | 89 |
| 9.12.2011 | 8.40pm | 85 | 91 | 64 | 67 | 92 |
| 9.12.2011 | 9.40pm | 85 | 91 | 64 | 74 | 94 |
| 9.12.2011 | 10.10pm | 85 | 91 | 64 | 74 | 94 |
| 9.12.2011 | 11.40pm | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 12.15am | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 1.15am | 80 | 91 | 64 | 87 | 85 |
| 9.13.2011 | 2.15am | 80 | 91 | 64 | 93 | 87 |
| 9.13.2011 | 3.30am | 80 | 91 | 64 | 97 | 88 |
| 9.13.2011 | 4.30am | 80 | 91 | 64 | 100 | 89 |
| 9.13.2011 | 6.00am | 81 | 91 | 64 | 100 | 93 |
| 9.13.2011 | 6.45am | 81 | 91 | 64 | 93 | 90 |
| 9.13.2011 | 7.30am | 81 | 91 | 64 | 88 | 88 |
| 9.13.2011 | 8.35am | 81 | 91 | 64 | 82 | 87 |
| 9.13.2011 | 9.10am | 81 | 91 | 64 | 82 | 87 |
| 9.13.2011 | 9.50am | 81 | 91 | 64 | 65 | 84 |
| 9.13.2011 | 10.35am | 81 | 91 | 64 | 55 | 82 |
| 9.13.2011 | 11.20am | 81 | 91 | 64 | 55 | 82 |
| 9.13.2011 | 12.00pm | 84 | 91 | 64 | 54 | 86 |
| 9.13.2011 | 12.55pm | 84 | 91 | 64 | 49 | 85 |
| 9.13.2011 | 1.40pm | 84 | 91 | 64 | 47 | 85 |
| 9.13.2011 | 2.30pm | 86 | 91 | 64 | 45 | 87 |
| 9.13.2011 | 2.45pm | 86 | 91 | 64 | 45 | 87 |
| 9.13.2011 | 3.15pm | 85 | 91 | 64 | 45 | 85 |
| 9.13.2011 | 4.15pm | 85 | 91 | 64 | 49 | 86 |
| 9.13.2011 | 5.15pm | 85 | 91 | 64 | 54 | 87 |
| 9.13.2011 | 5.47pm | 85 | 91 | 64 | 57 | 88 |
| 9.13.2011 | 7.15pm | 85 | 91 | 64 | 74 | 94 |
| 9.13.2011 | 8.20pm | 85 | 91 | 64 | 79 | 96 |
| 9.13.2011 | 9.20pm | 85 | 91 | 64 | 79 | 96 |
| 9.13.2011 | 10.20pm | 85 | 91 | 64 | 88 | 101 |
| 9.13.2011 | 11.20pm | 85 | 91 | 64 | 94 | 104 |
| 9.13.2011 | 11.50pm | 82 | 91 | 64 | 94 | 94 |
| 9.14.2011 | 12.35am | 82 | 91 | 76 | 94 | 94 |
| 9.14.2011 | 1.35am | 82 | 91 | 76 | 94 | 94 |
| 9.14.2011 | 2.35am | 82 | 91 | 76 | 97 | 95 |
| 9.14.2011 | 3.30am | 82 | 91 | 76 | 94 | 94 |
| 9.14.2011 | 4.30am | 82 | 91 | 76 | 100 | 96 |
| 9.14.2011 | 5.23am | 84 | 91 | 76 | 97 | 102 |
| 9.14.2011 | 8.05am | 84 | 91 | 76 | 88 | 97 |
| 9.14.2011 | 10.48am | 85 | 91 | 76 | 61 | 90 |
| 9.14.2011 | 11.47am | 85 | 91 | 76 | 57 | 88 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.14.2011 | 12.20pm | 85 | 91 | 76 | 57 | 88 |
| 9.14.2011 | 2.26pm | 86 | 91 | 76 | 55 | 89 |
| 9.14.2011 | 4.04pm | 90 | 91 | 76 | 54 | 96 |
| 9.14.2011 | 5.50pm | 88 | 91 | 76 | 61 | 96 |
| 9.14.2011 | 7.50pm | 86 | 91 | 76 | 80 | 100 |
| 9.14.2011 | 9.50pm | 86 | 91 | 76 | 85 | 102 |
| 9.15.2011 | 12.20am | 86 | 81 | 64 | 94 | 108 |
| 9.15.2011 | 1.50am | 84 | 81 | 64 | 97 | 102 |
| 9.15.2011 | 2.20am | 86 | 81 | 64 | 97 | 110 |
| 9.15.2011 | 4.25am | 82 | 81 | 64 | 100 | 96 |
| 9.15.2011 | 5.22am | 86 | 81 | 64 | 100 | 112 |
| 9.15.2011 | 12.58pm | 86 | 81 | 64 | 79 | 99 |
| 9.15.2011 | 3.18pm | 84 | 81 | 64 | 76 | 93 |
| 9.15.2011 | 6.15pm | 80 | 81 | 64 | 79 | 84 |
| 9.15.2011 | 8.45pm | 80 | 81 | 64 | 87 | 85 |
| 9.15.2011 | 10.45pm | 80 | 81 | 64 | 90 | 86 |
| 9.16.2011 | 12.45am | 78 | 84 | 60 | 90 | 80 |
| 9.16.2011 | 2.45am | 78 | 84 | 60 | 90 | 80 |
| 9.16.2011 | 4.40am | 78 | 84 | 60 | 93 | 81 |
| 9.16.2011 | 6.05am | 75 | 84 | 60 | 97 | 77 |
| 9.16.2011 | 8.05am | 74 | 84 | 60 | 78 | 75 |
| 9.16.2011 | 11.28am | 75 | 84 | 60 | 54 | 75 |
| 9.16.2011 | 12.10pm | 80 | 84 | 60 | 54 | 81 |
| 9.16.2011 | 12.55pm | 80 | 84 | 60 | 52 | 81 |
| 9.16.2011 | 1.35pm | 80 | 84 | 60 | 51 | 81 |
| 9.16.2011 | 2.15pm | 80 | 84 | 60 | 51 | 81 |
| 9.16.2011 | 3.30pm | 82 | 84 | 60 | 44 | 82 |
| 9.16.2011 | 4.15pm | 80 | 84 | 60 | 44 | 80 |
| 9.16.2011 | 4.50pm | 82 | 84 | 60 | 46 | 82 |
| 9.16.2011 | 5.52pm | 78 | 84 | 60 | 62 | 78 |
| 9.16.2011 | 6.53pm | 78 | 84 | 60 | 82 | 80 |
| 9.16.2011 | 7.30pm | 78 | 84 | 60 | 87 | 80 |
| 9.16.2011 | 8.30pm | 78 | 84 | 60 | 87 | 80 |
| 9.16.2011 | 9.30pm | 77 | 84 | 60 | 84 | 78 |
| 9.16.2011 | 10.30pm | 77 | 84 | 60 | 87 | 78 |
| 9.17.2011 | 12.30am | 75 | 87 | 62 | 87 | 76 |
| 9.17.2011 | 1.30am | 75 | 87 | 62 | 87 | 76 |
| 9.17.2011 | 2.30am | 75 | 87 | 62 | 90 | 76 |
| 9.17.2011 | 3.30am | 75 | 87 | 62 | 90 | 76 |
| 9.17.2011 | 4.30am | 75 | 87 | 62 | 93 | 77 |
| 9.17.2011 | 5.22am | 76 | 87 | 62 | 93 | 78 |
| 9.17.2011 | 6.06am | 76 | 87 | 62 | 93 | 78 |
| 9.17.2011 | 7.20am | 76 | 87 | 62 | 90 | 78 |
| 9.17.2011 | 7.46am | 76 | 87 | 62 | 81 | 77 |
| 9.17.2011 | 8.34am | 76 | 87 | 62 | 69 | 77 |
| 9.17.2011 | 9.00am | 76 | 87 | 62 | 69 | 77 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 9.17.2011 | 10.01am | 76 | 87 | 62 | 67 | 76 |
| 9.17.2011 | 10.47am | 76 | 87 | 62 | 63 | 76 |
| 9.17.2011 | 11.33am | 76 | 87 | 62 | 55 | 76 |
| 9.17.2011 | 11.53am | 76 | 87 | 62 | 55 | 76 |
| 9.17.2011 | 1.45pm | 80 | 87 | 62 | 50 | 81 |
| 9.17.2011 | 2.32pm | 80 | 87 | 62 | 50 | 81 |
| 9.17.2011 | 3.45pm | 80 | 87 | 62 | 48 | 81 |
| 9.17.2011 | 4.26pm | 82 | 87 | 62 | 51 | 83 |
| 9.17.2011 | 5.01pm | 82 | 87 | 62 | 51 | 83 |
| 9.17.2011 | 5.50pm | 80 | 87 | 62 | 62 | 82 |
| 9.17.2011 | 7.12pm | 80 | 87 | 62 | 74 | 83 |
| 9.17.2011 | 8.10pm | 80 | 87 | 62 | 84 | 85 |
| 9.17.2011 | 8.40pm | 78 | 87 | 62 | 87 | 80 |
| 9.17.2011 | 9.10pm | 78 | 87 | 62 | 87 | 80 |
| 9.17.2011 | 10.40pm | 78 | 87 | 62 | 93 | 81 |
| 9.18.2011 | 12.00am | 78 | 88 | 69 | 97 | 81 |
| 9.18.2011 | 1.00am | 78 | 88 | 69 | 97 | 81 |
| 9.18.2011 | 2.00am | 78 | 88 | 69 | 97 | 81 |
| 9.18.2011 | 2.30am | 78 | 88 | 69 | 100 | 81 |
| 9.18.2011 | 3.30am | 78 | 88 | 69 | 100 | 81 |
| 9.18.2011 | 4.30am | 78 | 88 | 69 | 93 | 81 |
| 9.18.2011 | 5.25am | 80 | 88 | 69 | 93 | 87 |
| 9.18.2011 | 6.05am | 80 | 88 | 69 | 97 | 88 |
| 9.18.2011 | 6.50am | 80 | 88 | 69 | 100 | 89 |
| 9.18.2011 | 7.20am | 80 | 88 | 69 | 100 | 89 |
| 9.18.2011 | 8.04am | 80 | 88 | 69 | 94 | 88 |
| 9.18.2011 | 8.40am | 80 | 88 | 69 | 82 | 85 |
| 9.18.2011 | 9.45am | 81 | 88 | 69 | 75 | 85 |
| 9.18.2011 | 10.25am | 82 | 88 | 69 | 65 | 85 |
| 9.18.2011 | 11.40am | 85 | 88 | 69 | 63 | 90 |
| 9.18.2011 | 12.15pm | 81 | 88 | 69 | 63 | 84 |
| 9.18.2011 | 12.45pm | 81 | 88 | 69 | 63 | 84 |
| 9.18.2011 | 1.30pm | 81 | 88 | 69 | 100 | 93 |
| 9.18.2011 | 2.15pm | 84 | 88 | 69 | 97 | 102 |
| 9.18.2011 | 2.45pm | 84 | 88 | 69 | 94 | 100 |
| 9.18.2011 | 3.55pm | 84 | 88 | 69 | 100 | 104 |
| 9.18.2011 | 4.18pm | 84 | 88 | 69 | 100 | 104 |
| 9.18.2011 | 5.00pm | 84 | 88 | 69 | 94 | 100 |
| 9.18.2011 | 5.50pm | 80 | 88 | 69 | 97 | 88 |
| 9.18.2011 | 7.15pm | 80 | 88 | 69 | 100 | 89 |
| 9.18.2011 | 8.15pm | 80 | 88 | 69 | 97 | 88 |
| 9.18.2011 | 9.15pm | 80 | 88 | 69 | 94 | 88 |
| 9.18.2011 | 10.15pm | 80 | 88 | 69 | 100 | 89 |
| 9.18.2011 | 11.15pm | 80 | 88 | 69 | 100 | 89 |
| 9.19.2011 | 12.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 1.30am | 78 | 81 | 69 | 100 | 81 |

Exhibit 2    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.19.2011 | 3.00am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 3.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 4.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 1.24pm | 84 | 81 | 69 | 77 | 93 |
| 9.19.2011 | 6.15pm | 80 | 81 | 69 | 82 | 85 |
| 9.19.2011 | 8.15pm | 80 | 81 | 69 | 100 | 89 |
| 9.19.2011 | 10.45pm | 80 | 81 | 69 | 100 | 89 |
| 9.20.2011 | 12.50am | 78 | 86 | 67 | 100 | 81 |
| 9.20.2011 | 3.30am | 76 | 86 | 67 | | |
| 9.20.2011 | 5.00am | 76 | 86 | 67 | | |
| 9.20.2011 | 6.02am | 76 | 86 | 67 | | |
| 9.20.2011 | 7.12am | 78 | 86 | 67 | | |
| 9.20.2011 | 6.10pm | 80 | 86 | 67 | 72 | 83 |
| 9.20.2011 | 8.10pm | 80 | 86 | 67 | 93 | 87 |
| 9.20.2011 | 10.25pm | 80 | 86 | 67 | 97 | 88 |
| 9.21.2011 | 1.00am | 78 | 89 | 64 | 97 | 81 |
| 9.21.2011 | 3.15am | 78 | 89 | 64 | 100 | 81 |
| 9.21.2011 | 5.24pm | 85 | 89 | 64 | 77 | 96 |
| 9.21.2011 | 7.33pm | 80 | 89 | 64 | 85 | 85 |
| 9.21.2011 | 9.33pm | 80 | 89 | 64 | 97 | 88 |
| 9.22.2011 | 1.37am | 80 | 91 | 68 | 100 | 89 |
| 9.22.2011 | 3.38am | 80 | 91 | 68 | 100 | 89 |
| 9.22.2011 | 5.17pm | 90 | 91 | 68 | 87 | 119 |
| 9.22.2011 | 7.33pm | 85 | 91 | 68 | 97 | 106 |
| 9.22.2011 | 9.33pm | 80 | 91 | 68 | 97 | 88 |
| 9.22.2011 | 11.32pm | 80 | 91 | 68 | 100 | 89 |
| 9.23.2011 | 1.33am | 80 | 87 | 67 | 100 | 89 |
| 9.23.2011 | 6.20pm | 80 | 87 | 67 | 74 | 83 |
| 9.23.2011 | 8.20pm | 80 | 87 | 67 | 85 | 85 |
| 9.23.2011 | 10.20pm | 78 | 87 | 67 | 82 | 80 |
| 9.24.2011 | 12.25am | 78 | 85 | 64 | 90 | 80 |
| 9.24.2011 | 2.25am | 76 | 85 | 64 | 93 | 78 |
| 9.24.2011 | 4.55am | 76 | 85 | 64 | 93 | 78 |
| 9.24.2011 | 5.50pm | 80 | 85 | 64 | 67 | 83 |
| 9.24.2011 | 6.25pm | 80 | 85 | 64 | 81 | 84 |
| 9.24.2011 | 8.20pm | 80 | 85 | 64 | 90 | 86 |
| 9.24.2011 | 10.50pm | 78 | 85 | 64 | 93 | 81 |
| 9.25.2011 | 1.20am | 76 | 90 | 61 | 97 | 78 |
| 9.25.2011 | 5.00am | 76 | 90 | 61 | 97 | 78 |
| 9.25.2011 | 6.00pm | 80 | 90 | 61 | 72 | 83 |
| 9.25.2011 | 8.20pm | 80 | 90 | 61 | 82 | 85 |
| 9.25.2011 | 10.30pm | 80 | 90 | 61 | 87 | 85 |
| 9.26.2011 | 1.40am | 78 | 92 | 72 | 93 | 81 |
| 9.26.2011 | 4.40am | 78 | 92 | 72 | 97 | 81 |
| 9.26.2011 | 5.21pm | 85 | 92 | 72 | 57 | 88 |
| 9.26.2011 | 11.34pm | 80 | 92 | 72 | 91 | 87 |

Exhibit 2                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.27.2011 | 3.36am | 80 | 93 | 72 | 100 | 89 |
| 9.27.2011 | 5.20pm | 85 | 93 | 72 | 61 | 90 |
| 9.27.2011 | 9.35pm | 80 | 93 | 72 | 91 | 87 |
| 9.27.2011 | 11.31pm | 80 | 93 | 72 | 94 | 88 |
| 9.28.2011 | 1.33am | 80 | 92 | 67 | 100 | 89 |
| 9.28.2011 | 3.33am | 80 | 92 | 67 | 100 | 89 |
| 9.28.2011 | 5.18am | 84 | 92 | 67 | 100 | 104 |
| 9.28.2011 | 7.43am | 84 | 92 | 67 | 100 | 104 |
| 9.28.2011 | 9.26am | 84 | 92 | 67 | 80 | 94 |
| 9.28.2011 | 11.09am | 84 | 92 | 67 | 61 | 88 |
| 9.28.2011 | 1.18pm | 85 | 92 | 67 | 61 | 90 |
| 9.28.2011 | 3.14pm | 86 | 92 | 67 | 79 | 99 |
| 9.28.2011 | 6.15pm | 86 | 92 | 67 | 79 | 99 |
| 9.28.2011 | 8.15pm | 84 | 92 | 67 | 82 | 95 |
| 9.28.2011 | 11.15pm | 84 | 92 | 67 | 93 | 100 |
| 9.29.2011 | 1.15am | 82 | 89 | 65 | 81 | 89 |
| 9.29.2011 | 4.40am | 80 | 89 | 65 | 87 | 85 |
| 9.29.2011 | 6.00am | 78 | 89 | 65 | 93 | 81 |
| 9.29.2011 | 8.20am | 78 | 89 | 65 | 87 | 80 |
| 9.29.2011 | 10.35am | 78 | 89 | 65 | 72 | 79 |
| 9.29.2011 | 2.10pm | 78 | 89 | 65 | 52 | 78 |
| 9.29.2011 | 4.00pm | 76 | 89 | 65 | 61 | 76 |
| 9.29.2011 | 6.45pm | 84 | 89 | 65 | 79 | 94 |
| 9.29.2011 | 8.45pm | 84 | 83 | 56 | 90 | 98 |
| 9.30.2011 | 12.10am | 80 | 83 | 56 | 100 | 89 |
| 9.30.2011 | 2.20am | 80 | 83 | 56 | 97 | 88 |
| 9.30.2011 | 4.40am | 80 | 83 | 56 | 100 | 89 |
| 9.30.2011 | 5.20pm | 85 | 83 | 56 | 31 | 83 |
| 9.30.2011 | 7.07pm | 80 | 83 | 56 | 44 | 80 |
| 9.30.2011 | 9.35pm | 80 | 83 | 56 | 67 | 83 |
| 9.30.2011 | 11.30pm | 80 | 83 | 56 | 80 | 84 |
| 10.1.2011 | 1.30am | 80 | 80 | 49 | 90 | 86 |
| 10.1.2011 | 3.32am | 80 | 80 | 49 | 86 | 85 |
| 10.1.2011 | 6.47am | 85 | 80 | 49 | 83 | 98 |
| 10.1.2011 | 5.21pm | 80 | 80 | 49 | 32 | 79 |
| 10.1.2011 | 7.33pm | 80 | 80 | 49 | 81 | 84 |
| 10.1.2011 | 11.36pm | 80 | 80 | 49 | 67 | 83 |
| 10.2.2011 | 3.32am | 80 | 76 | 47 | 93 | 87 |
| 10.2.2011 | 10.10am | 80 | 76 | 47 | 45 | 80 |
| 10.2.2011 | 2.26pm | 80 | 76 | 47 | 44 | 80 |
| 10.2.2011 | 5.20pm | 85 | 76 | 47 | 34 | 83 |
| 10.2.2011 | 7.33pm | 80 | 76 | 47 | 84 | 85 |
| 10.2.2011 | 11.35pm | 80 | 76 | 47 | 86 | 85 |
| 10.3.2011 | 1.31am | 80 | 79 | 49 | 93 | 87 |
| 10.3.2011 | 3.33am | 80 | 79 | 49 | 93 | 87 |
| 10.3.2011 | 5.18am | 65 | 79 | 49 | 90 | 65 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 10.3.2011 | 7.15am | 65 | 79 | 49 | 77 | 65 |
| 10.3.2011 | 10.35am | 65 | 79 | 49 | 32 | 63 |
| 10.3.2011 | 12.16pm | 65 | 79 | 49 | 32 | 63 |
| 10.3.2011 | 2.12pm | 66 | 79 | 49 | 29 | 64 |
| 10.3.2011 | 4.00pm | 67 | 79 | 49 | 28 | 65 |
| 10.3.2011 | 6.15pm | 72 | 79 | 49 | 61 | 72 |
| 10.3.2011 | 8.50pm | 70 | 79 | 49 | 90 | 71 |
| 10.3.2011 | 11.30pm | 70 | 79 | 49 | 93 | 71 |
| 10.4.2011 | 2.20am | 70 | 82 | 48 | 93 | 71 |
| 10.4.2011 | 5.00am | 68 | 82 | 48 | 96 | 69 |
| 10.4.2011 | 5.20am | 65 | 82 | 48 | 96 | 66 |
| 10.4.2011 | 7.19am | 65 | 82 | 48 | 86 | 65 |
| 10.4.2011 | 9.06am | 65 | 82 | 48 | 51 | 64 |
| 10.4.2011 | 11.15am | 66 | 82 | 48 | 32 | 64 |
| 10.4.2011 | 1.25pm | 67 | 82 | 48 | 28 | 65 |
| 10.4.2011 | 6.45pm | 74 | 82 | 48 | 78 | 75 |
| 10.4.2011 | 8.45pm | 72 | 82 | 48 | 90 | 73 |
| 10.4.2011 | 11.55pm | 70 | 82 | 48 | 96 | 71 |
| 10.5.2011 | 1.55am | 70 | 84 | 52 | 96 | 71 |
| 10.5.2011 | 4.20am | 68 | 84 | 52 | 96 | 69 |
| 10.5.2011 | 5.21pm | 85 | 84 | 52 | 37 | 84 |
| 10.5.2011 | 7.35pm | 80 | 84 | 52 | 75 | 84 |
| 10.5.2011 | 9.33pm | 80 | 84 | 52 | 90 | 86 |
| 10.6.2011 | 1.32am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 3.32am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 5.20pm | 80 | 85 | 58 | 49 | 81 |
| 10.6.2011 | 9.43pm | 80 | 85 | 58 | 87 | 85 |
| 10.6.2011 | 11.35pm | 80 | 85 | 58 | 93 | 87 |
| 10.7.2011 | 1.37am | 80 | 86 | 61 | 97 | 88 |
| 10.7.2011 | 3.35am | 80 | 86 | 61 | 97 | 88 |
| 10.7.2011 | 6.03am | 73 | 86 | 61 | 97 | 75 |
| 10.7.2011 | 8.32am | 73 | 86 | 61 | 64 | 73 |
| 10.7.2011 | 11.23am | 74 | 86 | 61 | 53 | 74 |
| 10.7.2011 | 1.00pm | 75 | 86 | 61 | 51 | 75 |
| 10.7.2011 | 3.41pm | 79 | 86 | 61 | 55 | 80 |
| 10.8.2011 | 10.49am | 78 | 86 | 63 | 65 | 79 |
| 10.8.2011 | 3.48pm | 80 | 86 | 63 | 72 | 83 |
| 10.8.2011 | 6.15pm | 80 | 86 | 63 | 74 | 83 |
| 10.8.2011 | 8.45pm | 80 | 86 | 63 | 93 | 87 |
| 10.8.2011 | 11.15pm | 78 | 86 | 63 | 90 | 80 |
| 10.9.2011 | 1.45am | 76 | 84 | 66 | 90 | 78 |
| 10.9.2011 | 5.00am | 76 | 84 | 66 | 87 | 77 |
| 10.9.2011 | 7.40pm | 80 | 84 | 66 | 84 | 85 |
| 10.9.2011 | 10.15pm | 78 | 84 | 66 | 97 | 81 |
| 10.10.2011 | 12.45am | 76 | 83 | 63 | 90 | 78 |
| 10.10.2011 | 2.45am | 76 | 83 | 63 | 93 | 78 |

Exhibit 2                                    Tier B - June-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 10.10.2011 | 4.00am | 76 | 83 | 63 | 97 | 78 |
| 10.10.2011 | 5.19am | 75 | 83 | 63 | 93 | 77 |
| 10.10.2011 | 7.23am | 75 | 83 | 63 | 87 | 76 |
| 10.10.2011 | 9.09am | 75 | 83 | 63 | 79 | 76 |
| 10.10.2011 | 11.31am | 75 | 83 | 63 | 65 | 75 |
| 10.10.2011 | 1.37pm | 75 | 83 | 63 | 55 | 75 |
| 10.10.2011 | 3.25pm | 75 | 83 | 63 | 58 | 75 |
| 10.10.2011 | 5.18pm | 90 | 83 | 63 | 65 | 103 |
| 10.10.2011 | 7.34pm | 80 | 83 | 63 | 84 | 85 |
| 10.10.2011 | 11.35pm | 80 | 83 | 63 | 93 | 87 |
| 10.11.2011 | 1.35am | 80 | 83 | 61 | 93 | 87 |
| 10.11.2011 | 3.30am | 80 | 83 | 61 | 97 | 88 |
| 10.11.2011 | 7.04am | 75 | 83 | 61 | 97 | 77 |
| 10.11.2011 | 9.44am | 75 | 83 | 61 | 71 | 76 |
| 10.11.2011 | 12.15pm | 75 | 83 | 61 | 56 | 75 |
| 10.11.2011 | 4.00pm | 80 | 83 | 61 | 54 | 81 |
| 10.11.2011 | 5.18pm | 90 | 83 | 61 | 60 | 100 |
| 10.11.2011 | 9.34pm | 80 | 83 | 61 | 93 | 87 |
| 10.11.2011 | 11.32pm | 80 | 83 | 61 | 100 | 89 |
| 10.12.2011 | 1.32am | 80 | 86 | 59 | 97 | 88 |
| 10.12.2011 | 6.20pm | 80 | 86 | 59 | 69 | 83 |
| 10.12.2011 | 8.55pm | 78 | 86 | 59 | 97 | 81 |
| 10.12.2011 | 11.55pm | 76 | 86 | 59 | 100 | 78 |
| 10.13.2011 | 2.25am | 78 | 84 | 57 | 100 | 81 |
| 10.13.2011 | 4.40am | 78 | 84 | 57 | 100 | 81 |
| 10.13.2011 | 6.15pm | 82 | 84 | 57 | 55 | 84 |
| 10.13.2011 | 8.45pm | 80 | 84 | 57 | 81 | 84 |
| 10.14.2011 | 12.15am | 74 | 85 | 52 | 96 | 76 |
| 10.14.2011 | 2.15am | 72 | 85 | 52 | 96 | 73 |
| 10.14.2011 | 4.55am | 72 | 85 | 52 | 96 | 73 |
| 10.14.2011 | 5.20am | 72 | 85 | 52 | 96 | 73 |
| 10.14.2011 | 7.37am | 72 | 85 | 52 | 78 | 73 |
| 10.14.2011 | 9.15am | 80 | 85 | 52 | 59 | 82 |
| 10.14.2011 | 11.06am | 80 | 85 | 52 | 36 | 80 |
| 10.14.2011 | 1.46pm | 80 | 85 | 52 | 31 | 79 |
| 10.14.2011 | 4.20pm | 80 | 85 | 52 | 32 | 79 |
| 10.14.2011 | 5.19pm | 80 | 85 | 52 | 35 | 80 |
| 10.14.2011 | 7.38pm | 80 | 85 | 52 | 87 | 85 |
| 10.14.2011 | 9.36pm | 80 | 85 | 52 | 87 | 85 |
| 10.14.2011 | 11.36pm | 75 | 85 | 52 | 93 | 77 |
| 10.15.2011 | 1.36am | 75 | 86 | 53 | 96 | 77 |
| 10.15.2011 | 5.19pm | 80 | 86 | 53 | 37 | 80 |
| 10.15.2011 | 7.34pm | 75 | 86 | 53 | 81 | 76 |
| 10.15.2011 | 9.36pm | 75 | 86 | 53 | 87 | 76 |
| 10.15.2011 | 11.35pm | 75 | 86 | 53 | 97 | 77 |
| 10.16.2011 | 1.32am | 75 | 89 | 53 | 96 | 77 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 10.16.2011 | 3.33am | 75 | 89 | 53 | 96 | 77 |
| 10.16.2011 | 5.25pm | 85 | 89 | 53 | 58 | 89 |
| 10.16.2011 | 7.33pm | 80 | 89 | 53 | 81 | 84 |
| 10.16.2011 | 9.33pm | 80 | 89 | 53 | 97 | 88 |
| 10.16.2011 | 11.30pm | 80 | 89 | 53 | 100 | 89 |
| 10.17.2011 | 1.30am | 80 | 88 | 53 | 96 | 88 |
| 10.17.2011 | 3.36am | 80 | 88 | 53 | 100 | 89 |
| 10.17.2011 | 6.45pm | 78 | 88 | 53 | 76 | 80 |
| 10.17.2011 | 8.45pm | 76 | 88 | 53 | 93 | 78 |
| 10.17.2011 | 11.50pm | 76 | 88 | 53 | 97 | 78 |
| 10.18.2011 | 2.20am | 76 | 80 | 48 | 100 | 78 |
| 10.18.2011 | 4.40am | 74 | 80 | 48 | 100 | 76 |
| 10.18.2011 | 5.45pm | 70 | 80 | 48 | 80 | 70 |
| 10.18.2011 | 8.25pm | 66 | 80 | 48 | 72 | 66 |
| 10.19.2011 | 12.00am | 66 | 65 | 41 | 80 | 66 |
| 10.19.2011 | 2.05am | 64 | 65 | 41 | 83 | 64 |
| 10.19.2011 | 5.18am | 62 | 65 | 41 | 93 | 62 |
| 10.19.2011 | 5.22pm | 70 | 65 | 41 | 31 | 68 |
| 10.19.2011 | 7.34pm | 70 | 65 | 41 | 63 | 70 |
| 10.19.2011 | 9.34pm | 70 | 65 | 41 | 83 | 71 |
| 10.19.2011 | 11.45pm | 60 | 65 | 41 | 86 | 60 |
| 10.20.2011 | 1.33am | 60 | 69 | 36 | 93 | 60 |
| 10.20.2011 | 3.33am | 60 | 69 | 36 | 93 | 60 |
| 10.20.2011 | 5.21pm | 75 | 69 | 36 | 27 | 73 |
| 10.20.2011 | 9.33pm | 70 | 69 | 36 | 83 | 71 |
| 10.20.2011 | 11.31pm | 70 | 69 | 36 | 86 | 71 |
| 10.21.2011 | 1.32am | 70 | 77 | 39 | 89 | 71 |
| 10.21.2011 | 3.32am | 70 | 77 | 39 | 93 | 71 |
| 10.21.2011 | 6.20pm | 68 | 77 | 39 | 56 | 67 |
| 10.21.2011 | 8.50pm | 68 | 77 | 39 | 80 | 68 |
| 10.21.2011 | 11.30pm | 64 | 77 | 39 | 86 | 64 |
| 10.22.2011 | 2.00am | 62 | 78 | 48 | 93 | 62 |
| 10.22.2011 | 4.20am | 60 | 78 | 48 | 93 | 60 |
| 10.22.2011 | 6.20pm | 70 | 78 | 48 | 61 | 70 |
| 10.22.2011 | 9.10pm | 70 | 78 | 48 | 73 | 70 |
| 10.22.2011 | 11.10pm | 68 | 78 | 48 | 75 | 68 |
| 10.23.2011 | 3.10am | 66 | 81 | 54 | 90 | 67 |
| 10.23.2011 | 4.35am | 66 | 81 | 54 | 90 | 67 |
| 10.23.2011 | 6.15pm | 70 | 81 | 54 | 90 | 71 |
| 10.23.2011 | 8.45pm | 70 | 81 | 54 | 93 | 71 |
| 10.23.2011 | 11.45pm | 70 | 81 | 54 | 90 | 71 |
| 10.24.2011 | 1.45am | 70 | 82 | 52 | 93 | 71 |
| 10.24.2011 | 4.30am | 70 | 82 | 52 | 100 | 71 |
| 10.24.2011 | 5.20pm | 80 | 82 | 52 | 42 | 80 |
| | | | | | | |
| | | | | | | |

| Tier C | | | Outside temp./humidity | | | | Inside Angola |
|---|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | | Heat Index |
| 6.15.2011 | 6.07am | 90 | 96 | 74 | 94 | | 126 |
| 6.15.2011 | 8.38am | 90 | 96 | 74 | 70 | | 106 |
| 6.15.2011 | 10.08am | 90 | 96 | 74 | 68 | | 105 |
| 6.15.2011 | 10.49am | 92 | 96 | 74 | 54 | | 101 |
| 6.15.2011 | 11.37am | 92 | 96 | 74 | 50 | | 99 |
| 6.15.2011 | 12.51pm | 94 | 96 | 74 | 49 | | 102 |
| 6.15.2011 | 2.03pm | 94 | 96 | 74 | 46 | | 100 |
| 6.15.2011 | 3.25pm | 96 | 96 | 74 | 46 | | 105 |
| 6.15.2011 | 3.56pm | 96 | 96 | 74 | 46 | | 105 |
| 6.15.2011 | 4.16pm | 96 | 96 | 74 | 46 | | 105 |
| 6.15.2011 | 5.00pm | 96 | 96 | 74 | 54 | | 111 |
| 6.16.2011 | 4.29pm | 98 | 96 | 77 | 56 | | 118 |
| 6.16.2011 | 4.59pm | 99 | 96 | 77 | 56 | | 122 |
| 6.17.2011 | 6.08am | 88 | 96 | 78 | 94 | | 116 |
| 6.17.2011 | 8.34pm | 90 | 96 | 78 | 68 | | 105 |
| 6.17.2011 | 12.25pm | 90 | 96 | 78 | 46 | | 93 |
| 6.17.2011 | 1.53pm | 90 | 96 | 78 | 44 | | 92 |
| 6.18.2011 | 6.21am | 88 | 96 | 79 | 91 | | 114 |
| 6.18.2011 | 10.04am | 90 | 96 | 79 | 64 | | 102 |
| 6.18.2011 | 1.08pm | 90 | 96 | 79 | 49 | | 94 |
| 6.18.2011 | 10.00pm | 92 | 96 | 79 | 82 | | 123 |
| 6.19.2011 | 2.00am | 92 | 96 | 79 | 85 | | 126 |
| 6.19.2011 | 3.08am | 92 | 96 | 79 | 85 | | 126 |
| 6.19.2011 | 5.45pm | 100 | 96 | 79 | 54 | | 123 |
| 6.19.2011 | 9.00pm | 97 | 96 | 79 | 72 | | 133 |
| 6.19.2011 | 11.00pm | 98 | 96 | 79 | 82 | | 151 |
| 6.20.2011 | 2.00am | 94 | 96 | 78 | 88 | | 139 |
| 6.20.2011 | 5.22am | 94 | 96 | 78 | 88 | | 139 |
| 6.20.2011 | 6.10am | 94 | 96 | 78 | 91 | | 143 |
| 6.20.2011 | 6.53am | 94 | 96 | 78 | 80 | | 129 |
| 6.20.2011 | 7.57am | 94 | 96 | 78 | 68 | | 117 |
| 6.20.2011 | 9.24am | 96 | 96 | 78 | 65 | | 121 |
| 6.20.2011 | 10.10am | 96 | 96 | 78 | 65 | | 121 |
| 6.20.2011 | 10.53am | 96 | 96 | 78 | 49 | | 107 |
| 6.20.2011 | 8.10pm | 90 | 96 | 78 | 72 | | 107 |
| 6.20.2011 | 10.12pm | 90 | 96 | 78 | 79 | | 113 |
| 6.21.2011 | 12.36am | 88 | 90 | 69 | 85 | | 110 |
| 6.21.2011 | 3.33am | 88 | 90 | 69 | 97 | | 119 |
| 6.21.2011 | 5.27am | 92 | 90 | 69 | 91 | | 132 |
| 6.21.2011 | 1.24pm | 92 | 90 | 69 | 94 | | 136 |
| 6.21.2011 | 3.42pm | 88 | 90 | 69 | 100 | | 121 |
| 6.21.2011 | 4.33pm | 88 | 90 | 69 | 100 | | 121 |
| 6.21.2011 | 4.57pm | 88 | 90 | 69 | 100 | | 121 |
| 6.21.2011 | 5.50pm | 88 | 90 | 69 | 100 | | 121 |
| 6.21.2011 | 8.12pm | 88 | 90 | 69 | 100 | | 121 |

Exhibit 2                                                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.22.2011 | 11.05am | 96 | 87 | 73 | 65 | 121 |
| 6.22.2011 | 12.55pm | 94 | 87 | 73 | 94 | 147 |
| 6.22.2011 | 4.09pm | 90 | 87 | 73 | 100 | 132 |
| 6.22.2011 | 5.50pm | 90 | 87 | 73 | 100 | 132 |
| 6.22.2011 | 8.20pm | 84 | 87 | 73 | 100 | 104 |
| 6.22.2011 | 11.20pm | 84 | 87 | 73 | 97 | 102 |
| 6.23.2011 | 2.20am | 82 | 84 | 74 | 97 | 95 |
| 6.23.2011 | 6.51am | 86 | 84 | 74 | 97 | 110 |
| 6.23.2011 | 6.20pm | 86 | 84 | 74 | 82 | 101 |
| 6.23.2011 | 8.50pm | 86 | 84 | 74 | 88 | 104 |
| 6.23.2011 | 11.50pm | 86 | 84 | 74 | 94 | 108 |
| 6.24.2011 | 3.20am | 88 | 91 | 71 | 100 | 121 |
| 6.24.2011 | 5.21am | 88 | 91 | 71 | 100 | 121 |
| 6.24.2011 | 6.08am | 88 | 91 | 71 | 100 | 121 |
| 6.24.2011 | 6.55am | 88 | 91 | 71 | 100 | 121 |
| 6.24.2011 | 9.11am | 88 | 91 | 71 | 65 | 98 |
| 6.24.2011 | 9.43am | 68 | 91 | 71 | 63 | 67 |
| 6.24.2011 | 10.19am | 68 | 91 | 71 | 63 | 67 |
| 6.25.2011 | 6.30pm | 89 | 92 | 72 | 63 | 99 |
| 6.25.2011 | 8.00pm | 89 | 92 | 72 | 70 | 103 |
| 6.25.2011 | 10.00pm | 89 | 92 | 72 | 79 | 109 |
| 6.26.2011 | 4.17pm | 98 | 94 | 74 | 47 | 110 |
| 6.26.2011 | 5.01pm | 98 | 94 | 74 | 56 | 118 |
| 6.26.2011 | 6.00pm | 96 | 94 | 74 | 52 | 109 |
| 6.27.2011 | 2.00am | 80 | 95 | 78 | 85 | 85 |
| 6.28.2011 | 5.45pm | 92 | 96 | 75 | 67 | 110 |
| 6.28.2011 | 8.10pm | 92 | 96 | 75 | 77 | 118 |
| 6.28.2011 | 10.40pm | 90 | 96 | 75 | 87 | 119 |
| 6.29.2011 | 1.10am | 88 | 94 | 73 | 94 | 116 |
| 6.29.2011 | 4.40am | 90 | 94 | 73 | 97 | 129 |
| 6.29.2011 | 5.48pm | 90 | 94 | 73 | 77 | 111 |
| 6.29.2011 | 7.50pm | 92 | 94 | 73 | 77 | 118 |
| 6.29.2011 | 9.50pm | 90 | 94 | 73 | 87 | 119 |
| 6.30.2011 | 12.20am | 87 | 96 | 73 | 90 | 109 |
| 6.30.2011 | 3.30am | 87 | 96 | 73 | 97 | 114 |
| 6.30.2011 | 5.47pm | 97 | 96 | 73 | 49 | 109 |
| 6.30.2011 | 8.05pm | 95 | 96 | 73 | 72 | 125 |
| 6.30.2011 | 10.13pm | 95 | 96 | 73 | 74 | 127 |
| 7.1.2011 | 12.10am | 95 | 98 | 75 | 85 | 140 |
| 7.1.2011 | 6.50pm | 98 | 98 | 75 | 63 | 126 |
| 7.1.2011 | 8.50pm | 90 | 98 | 75 | 70 | 106 |
| 7.1.2011 | 11.20pm | 90 | 98 | 75 | 77 | 111 |
| 7.2.2011 | 2.20am | 90 | 98 | 76 | 91 | 123 |
| 7.2.2011 | 4.53am | 90 | 98 | 76 | 94 | 126 |
| 7.2.2011 | 6.45am | 92 | 98 | 76 | 59 | 104 |
| 7.3.2011 | 12.00am | 92 | 98 | 76 | 79 | 120 |

Exhibit 2    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.3.2011 | 11.45pm | 94 | 98 | 76 | 94 | 147 |
| 7.4.2011 | 10.32am | 95 | 93 | 75 | 58 | 111 |
| 7.4.2011 | 2.57pm | 98 | 93 | 75 | 52 | 115 |
| 7.5.2011 | 11.35am | 90 | 96 | 73 | 54 | 96 |
| 7.5.2011 | 3.11pm | 90 | 96 | 73 | 79 | 113 |
| 7.6.2011 | 9.15pm | 90 | 93 | 71 | 90 | 122 |
| 7.6.2011 | 11.45pm | 90 | 93 | 71 | 97 | 129 |
| 7.7.2011 | 2.45am | 88 | 95 | 71 | 100 | 121 |
| 7.7.2011 | 6.25pm | 100 | 95 | 71 | 65 | 136 |
| 7.8.2011 | 2.50am | 92 | 95 | 77 | 91 | 132 |
| 7.8.2011 | 5.18am | 90 | 95 | 77 | 94 | 126 |
| 7.8.2011 | 9.00am | 90 | 95 | 77 | 77 | 111 |
| 7.8.2011 | 12.01pm | 95 | 95 | 77 | 58 | 111 |
| 7.8.2011 | 4.35pm | 92 | 95 | 77 | 56 | 102 |
| 7.8.2011 | 11.05pm | 88 | 95 | 77 | 82 | 108 |
| 7.9.2011 | 2.05am | 87 | 96 | 78 | 91 | 110 |
| 7.9.2011 | 5.21am | 95 | 96 | 78 | 88 | 144 |
| 7.9.2011 | 9.50am | 92 | 96 | 78 | 61 | 105 |
| 7.9.2011 | 11.08am | 92 | 96 | 78 | 60 | 105 |
| 7.9.2011 | 1.35pm | 93 | 96 | 78 | 49 | 100 |
| 7.9.2011 | 4.58pm | 100 | 96 | 78 | 47 | 115 |
| 7.9.2011 | 5.50pm | 98 | 96 | 78 | 49 | 112 |
| 7.9.2011 | 8.40pm | 95 | 96 | 78 | 72 | 125 |
| 7.10.2011 | 2.10am | 90 | 96 | 77 | 88 | 120 |
| 7.10.2011 | 4.57am | 90 | 96 | 77 | 94 | 126 |
| 7.10.2011 | 5.24am | 95 | 96 | 77 | 94 | 152 |
| 7.10.2011 | 9.19am | 95 | 96 | 77 | 65 | 118 |
| 7.10.2011 | 1.33pm | 95 | 96 | 77 | 43 | 101 |
| 7.10.2011 | 3.56pm | 99 | 96 | 77 | 46 | 112 |
| 7.10.2011 | 5.45pm | 98 | 96 | 77 | 61 | 124 |
| 7.10.2011 | 8.38pm | 95 | 96 | 77 | 75 | 128 |
| 7.10.2011 | 11.10pm | 95 | 96 | 77 | 80 | 134 |
| 7.11.2011 | 5.00am | 92 | 98 | 76 | 94 | 136 |
| 7.11.2011 | 6.45pm | 104 | 98 | 76 | 66 | 154 |
| 7.11.2011 | 9.45pm | 100 | 98 | 76 | 72 | 146 |
| 7.11.2011 | 11.45pm | 98 | 98 | 76 | 80 | 148 |
| 7.12.2011 | 2.10am | 96 | 98 | 76 | 85 | 145 |
| 7.12.2011 | 4.50am | 96 | 98 | 76 | 94 | 158 |
| 7.12.2011 | 6.15pm | 94 | 98 | 76 | 100 | 155 |
| 7.12.2011 | 9.15pm | 94 | 98 | 76 | 100 | 155 |
| 7.13.2011 | 12.45am | 90 | 96 | 76 | 100 | 132 |
| 7.13.2011 | 6.03pm | 104 | 96 | 76 | 70 | 161 |
| 7.13.2011 | 10.08pm | 94 | 96 | 76 | 80 | 129 |
| 7.14.2011 | 2.08am | 92 | 90 | 75 | 91 | 132 |
| 7.14.2011 | 4.01am | 90 | 90 | 75 | 94 | 126 |
| 7.14.2011 | 5.56pm | 98 | 90 | 75 | 100 | 181 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.14.2011 | 7.54pm | 96 | 90 | 75 | 100 | 168 |
| 7.14.2011 | 9.56pm | 96 | 90 | 75 | 100 | 168 |
| 7.14.2011 | 11.59pm | 94 | 90 | 75 | 100 | 155 |
| 7.15.2011 | 2.00am | 94 | 86 | 76 | 100 | 155 |
| 7.15.2011 | 8.50pm | 92 | 86 | 76 | 100 | 143 |
| 7.15.2011 | 11.45pm | 90 | 86 | 76 | 100 | 132 |
| 7.16.2011 | 3.15am | 90 | 91 | 76 | 100 | 132 |
| 7.16.2011 | 6.15pm | 90 | 91 | 76 | 100 | 132 |
| 7.16.2011 | 8.45pm | 90 | 91 | 76 | 100 | 132 |
| 7.17.2011 | 2.15am | 88 | 89 | 75 | 100 | 121 |
| 7.17.2011 | 5.50pm | 90 | 89 | 75 | 97 | 129 |
| 7.17.2011 | 9.20pm | 88 | 89 | 75 | 100 | 121 |
| 7.19.2011 | 3.15am | 90 | 91 | 74 | 100 | 132 |
| 7.19.2011 | 5.50pm | 95 | 91 | 74 | 68 | 121 |
| 7.19.2011 | 8.45pm | 95 | 91 | 74 | 97 | 157 |
| 7.19.2011 | 11.45pm | 92 | 91 | 74 | 97 | 139 |
| 7.20.2011 | 5.50pm | 100 | 94 | 73 | 56 | 125 |
| 7.20.2011 | 9.20pm | 98 | 94 | 73 | 77 | 144 |
| 7.21.2011 | 4.30am | 92 | 95 | 75 | 97 | 139 |
| 7.21.2011 | 9.42am | 90 | 95 | 75 | 66 | 103 |
| 7.21.2011 | 11.45am | 90 | 95 | 75 | 56 | 98 |
| 7.21.2011 | 2.09pm | 92 | 95 | 75 | 49 | 98 |
| 7.21.2011 | 3.40pm | 92 | 95 | 75 | 67 | 110 |
| 7.21.2011 | 4.50pm | 92 | 95 | 75 | 72 | 114 |
| 7.21.2011 | 9.20pm | 90 | 95 | 75 | 100 | 132 |
| 7.21.2011 | 11.50pm | 90 | 95 | 75 | 100 | 132 |
| 7.26.2011 | 5.00am | 90 | 84 | 75 | 97 | 129 |
| 7.26.2011 | 6.00am | 89 | 84 | 75 | 94 | 121 |
| 7.26.2011 | 7.25am | 88 | 84 | 75 | 100 | 121 |
| 7.26.2011 | 8.47am | 89 | 84 | 75 | 94 | 121 |
| 7.26.2011 | 10.15am | 89 | 84 | 75 | 88 | 116 |
| 7.26.2011 | 11.45am | 90 | 84 | 75 | 85 | 117 |
| 7.26.2011 | 1.30pm | 90 | 84 | 75 | 88 | 120 |
| 7.26.2011 | 4.54pm | 90 | 84 | 75 | 94 | 126 |
| 7.26.2011 | 6.20pm | 90 | 84 | 75 | 94 | 126 |
| 7.26.2011 | 9.10pm | 90 | 84 | 75 | 100 | 132 |
| 7.26.2011 | 11.40pm | 88 | 84 | 75 | 100 | 121 |
| 7.27.2011 | 2.40am | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 5.00am | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 10.19am | 85 | 89 | 74 | 80 | 97 |
| 7.27.2011 | 11.19am | 86 | 89 | 74 | 77 | 98 |
| 7.27.2011 | 12.24pm | 86 | 89 | 74 | 72 | 96 |
| 7.27.2011 | 1.04pm | 86 | 89 | 74 | 72 | 96 |
| 7.27.2011 | 1.44pm | 87 | 89 | 74 | 82 | 104 |
| 7.27.2011 | 2.29pm | 86 | 89 | 74 | 94 | 108 |
| 7.27.2011 | 3.21pm | 86 | 89 | 74 | 100 | 112 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.27.2011 | 4.15pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 5.04pm | 86 | 89 | 74 | 97 | 110 |
| 7.27.2011 | 5.50pm | 87 | 89 | 74 | 97 | 114 |
| 7.27.2011 | 6.20pm | 87 | 89 | 74 | 100 | 116 |
| 7.27.2011 | 6.50pm | 87 | 89 | 74 | 100 | 116 |
| 7.27.2011 | 7.20pm | 87 | 89 | 74 | 100 | 116 |
| 7.27.2011 | 8.10pm | 87 | 89 | 74 | 100 | 116 |
| 7.27.2011 | 8.40pm | 85 | 89 | 74 | 100 | 108 |
| 7.28.2011 | 1.05am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 2.05am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 3.30am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 4.00am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 5.00am | 83 | 92 | 76 | 100 | 100 |
| 7.28.2011 | 7.36am | 85 | 92 | 76 | 91 | 102 |
| 7.28.2011 | 8.29am | 85 | 92 | 76 | 85 | 99 |
| 7.28.2011 | 9.34am | 85 | 92 | 76 | 77 | 96 |
| 7.28.2011 | 10.20am | 85 | 92 | 76 | 79 | 96 |
| 7.28.2011 | 11.06am | 85 | 92 | 76 | 68 | 92 |
| 7.28.2011 | 11.59am | 85 | 92 | 76 | 63 | 90 |
| 7.28.2011 | 12.13pm | 86 | 92 | 76 | 63 | 92 |
| 7.28.2011 | 1.18pm | 87 | 92 | 76 | 59 | 93 |
| 7.28.2011 | 2.13pm | 87 | 92 | 76 | 59 | 93 |
| 7.28.2011 | 2.43pm | 87 | 92 | 76 | 72 | 99 |
| 7.28.2011 | 3.26pm | 86 | 92 | 76 | 72 | 96 |
| 7.28.2011 | 4.13pm | 87 | 92 | 76 | 72 | 99 |
| 7.28.2011 | 4.49pm | 90 | 92 | 76 | 82 | 115 |
| 7.28.2011 | 5.32pm | 87 | 92 | 76 | 88 | 108 |
| 7.28.2011 | 5.45pm | 87 | 92 | 76 | 88 | 108 |
| 7.28.2011 | 6.45pm | 85 | 92 | 76 | 82 | 98 |
| 7.28.2011 | 7.10pm | 85 | 92 | 76 | 82 | 98 |
| 7.28.2011 | 8.10pm | 85 | 92 | 76 | 88 | 101 |
| 7.28.2011 | 8.40pm | 85 | 92 | 76 | 94 | 104 |
| 7.28.2011 | 9.10pm | 85 | 92 | 76 | 94 | 104 |
| 7.28.2011 | 9.40pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 10.10pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 10.40pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 11.10pm | 85 | 92 | 76 | 97 | 106 |
| 7.28.2011 | 11.40pm | 85 | 92 | 76 | 97 | 106 |
| 7.29.2011 | 12.35am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 1.05am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 1.35am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 1.42am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 2.05am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 2.35am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 3.30am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 4.00am | 83 | 90 | 76 | 100 | 100 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.29.2011 | 4.30am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 5.00am | 83 | 90 | 76 | 100 | 100 |
| 7.29.2011 | 6.01am | 85 | 90 | 76 | 100 | 108 |
| 7.29.2011 | 7.47am | 98 | 90 | 76 | 88 | 160 |
| 7.29.2011 | 9.19am | 99 | 90 | 76 | 82 | 156 |
| 7.29.2011 | 10.54am | 90 | 90 | 76 | 94 | 126 |
| 7.29.2011 | 12.55pm | 90 | 90 | 76 | 100 | 132 |
| 7.29.2011 | 2.54pm | 91 | 90 | 76 | 80 | 117 |
| 7.29.2011 | 5.50pm | 92 | 90 | 76 | 85 | 126 |
| 7.29.2011 | 7.50pm | 90 | 90 | 76 | 97 | 129 |
| 7.29.2011 | 10.50pm | 90 | 90 | 76 | 100 | 132 |
| 7.30.2011 | 12.50am | 90 | 95 | 75 | 100 | 132 |
| 7.30.2011 | 4.33am | 88 | 95 | 75 | 100 | 121 |
| 7.30.2011 | 6.43am | 85 | 95 | 75 | 100 | 108 |
| 7.30.2011 | 8.41am | 85 | 95 | 75 | 82 | 98 |
| 7.30.2011 | 9.55am | 92 | 95 | 75 | 77 | 118 |
| 7.30.2011 | 10.59am | 94 | 95 | 75 | 68 | 117 |
| 7.30.2011 | 12.51pm | 90 | 95 | 75 | 60 | 100 |
| 7.30.2011 | 2.20pm | 90 | 95 | 75 | 64 | 102 |
| 7.30.2011 | 5.45pm | 100 | 95 | 75 | 70 | 143 |
| 7.30.2011 | 7.45pm | 100 | 95 | 75 | 91 | 178 |
| 7.30.2011 | 9.40pm | 96 | 95 | 75 | 91 | 154 |
| 7.30.2011 | 11.43pm | 94 | 95 | 75 | 91 | 143 |
| 7.31.2011 | 1.45am | 92 | 96 | 73 | 97 | 139 |
| 7.31.2011 | 5.59am | 90 | 96 | 73 | 97 | 129 |
| 7.31.2011 | 7.11am | 90 | 96 | 73 | 91 | 123 |
| 7.31.2011 | 8.36am | 90 | 96 | 73 | 72 | 107 |
| 7.31.2011 | 10.41am | 90 | 96 | 73 | 66 | 103 |
| 7.31.2011 | 1.16pm | 92 | 96 | 73 | 56 | 102 |
| 7.31.2011 | 2.46pm | 96 | 96 | 73 | 68 | 124 |
| 7.31.2011 | 4.06pm | 98 | 96 | 73 | 100 | 181 |
| 7.31.2011 | 5.40pm | 98 | 96 | 73 | 100 | 181 |
| 7.31.2011 | 7.35pm | 96 | 96 | 73 | 97 | 163 |
| 7.31.2011 | 10.05pm | 94 | 96 | 73 | 100 | 155 |
| 8.1.2011 | 12.05am | 92 | 93 | 75 | 100 | 143 |
| 8.1.2011 | 2.35am | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 4.35am | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 5.24am | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 6.10am | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 7.13am | 86 | 93 | 75 | 97 | 110 |
| 8.1.2011 | 7.38am | 86 | 93 | 75 | 91 | 106 |
| 8.1.2011 | 8.14am | 86 | 93 | 75 | 91 | 106 |
| 8.1.2011 | 8.50am | 89 | 93 | 75 | 77 | 108 |
| 8.1.2011 | 9.41am | 90 | 93 | 75 | 77 | 111 |
| 8.1.2011 | 10.23am | 92 | 93 | 75 | 70 | 112 |
| 8.1.2011 | 11.09am | 92 | 93 | 75 | 70 | 112 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.1.2011 | 11.45am | 91 | 93 | 75 | 75 | 113 |
| 8.1.2011 | 12.27pm | 92 | 93 | 75 | 70 | 112 |
| 8.1.2011 | 1.28pm | 92 | 93 | 75 | 94 | 136 |
| 8.1.2011 | 1.39pm | 92 | 93 | 75 | 97 | 139 |
| 8.1.2011 | 2.28pm | 93 | 93 | 75 | 100 | 149 |
| 8.1.2011 | 3.08pm | 95 | 93 | 75 | 100 | 161 |
| 8.1.2011 | 3.54pm | 99 | 93 | 75 | 100 | 188 |
| 8.1.2011 | 4.44pm | 100 | 93 | 75 | 100 | 195 |
| 8.1.2011 | 6.00pm | 90 | 93 | 75 | 97 | 129 |
| 8.1.2011 | 7.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 8.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 9.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 10.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.1.2011 | 11.00pm | 87 | 93 | 75 | 100 | 116 |
| 8.2.2011 | 12.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 1.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 2.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 3.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 4.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 5.00am | 87 | 96 | 76 | 100 | 116 |
| 8.2.2011 | 6.07am | 92 | 96 | 76 | 100 | 143 |
| 8.2.2011 | 6.47am | 92 | 96 | 76 | 100 | 143 |
| 8.2.2011 | 7.36am | 92 | 96 | 76 | 91 | 132 |
| 8.2.2011 | 8.15am | 92 | 96 | 76 | 91 | 132 |
| 8.2.2011 | 8.50am | 92 | 96 | 76 | 80 | 121 |
| 8.2.2011 | 10.15am | 92 | 96 | 76 | 75 | 116 |
| 8.2.2011 | 11.10am | 92 | 96 | 76 | 73 | 115 |
| 8.2.2011 | 10.50am | 92 | 96 | 76 | 68 | 111 |
| 8.2.2011 | 1.02pm | 92 | 96 | 76 | 62 | 106 |
| 8.2.2011 | 2.11pm | 92 | 96 | 76 | 62 | 106 |
| 8.2.2011 | 2.55pm | 94 | 96 | 76 | 60 | 110 |
| 8.2.2011 | 3,43pm | 95 | 96 | 76 | 54 | 108 |
| 8.2.2011 | 4.27pm | 100 | 96 | 76 | 60 | 129 |
| 8.2.2011 | 4.55pm | 95 | 96 | 76 | 60 | 113 |
| 8.2.2011 | 5.20pm | 90 | 96 | 76 | 60 | 100 |
| 8.2.2011 | 7.00pm | 90 | 96 | 76 | 70 | 106 |
| 8.2.2011 | 8.00pm | 89 | 96 | 76 | 75 | 106 |
| 8.2.2011 | 9.00pm | 89 | 96 | 76 | 82 | 111 |
| 8.2.2011 | 10.00pm | 89 | 96 | 76 | 88 | 116 |
| 8.2.2011 | 11.00pm | 89 | 96 | 76 | 94 | 121 |
| 8.3.2011 | 12.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 1.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 2.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 3.00am | 89 | 95 | 79 | 97 | 124 |
| 8.3.2011 | 4.00am | 89 | 95 | 79 | 100 | 126 |
| 8.3.2011 | 6.07am | 92 | 95 | 79 | 100 | 143 |

Exhibit 2

Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.3.2011 | 6.35am | 95 | 95 | 79 | 94 | 152 |
| 8.3.2011 | 10.04am | 92 | 95 | 79 | 75 | 116 |
| 8.3.2011 | 12.19am | 94 | 95 | 79 | 68 | 117 |
| 8.3.2011 | 5.45pm | 102 | 95 | 79 | 66 | 146 |
| 8.3.2011 | 7.45pm | 100 | 95 | 79 | 66 | 137 |
| 8.3.2011 | 10.00pm | 98 | 95 | 79 | 85 | 155 |
| 8.4.2011 | 12.00am | 96 | 96 | 79 | 91 | 154 |
| 8.4.2011 | 2.30am | 94 | 96 | 79 | 97 | 151 |
| 8.4.2011 | 4.30am | 100 | 96 | 79 | 100 | 195 |
| 8.4.2011 | 8.15pm | 100 | 96 | 79 | 85 | 167 |
| 8.4.2011 | 10.15pm | 96 | 96 | 79 | 94 | 158 |
| 8.5.2011 | 12.15am | 96 | 96 | 77 | 100 | 168 |
| 8.5.2011 | 2.15am | 94 | 96 | 77 | 97 | 151 |
| 8.5.2011 | 4.20am | 94 | 96 | 77 | 97 | 151 |
| 8.5.2011 | 6.47am | 95 | 96 | 77 | 94 | 152 |
| 8.5.2011 | 7.21am | 95 | 96 | 77 | 94 | 152 |
| 8.5.2011 | 7.27am | 95 | 96 | 77 | 85 | 140 |
| 8.5.2011 | 8.13am | 92 | 96 | 77 | 85 | 126 |
| 8.5.2011 | 9.51am | 90 | 96 | 77 | 72 | 107 |
| 8.5.2011 | 10.41am | 92 | 96 | 77 | 70 | 112 |
| 8.5.2011 | 10.49am | 92 | 96 | 77 | 70 | 112 |
| 8.5.2011 | 11.41am | 95 | 96 | 77 | 62 | 115 |
| 8.5.2011 | 12.25am | 96 | 96 | 77 | 60 | 116 |
| 8.5.2011 | 1.30am | 97 | 96 | 77 | 58 | 117 |
| 8.5.2011 | 2.11am | 96 | 96 | 77 | 58 | 114 |
| 8.5.2011 | 2.55am | 100 | 96 | 77 | 56 | 125 |
| 8.5.2011 | 3.42am | 100 | 96 | 77 | 54 | 123 |
| 8.5.2011 | 5.00pm | 105 | 96 | 77 | 58 | 146 |
| 8.5.2011 | 5.55pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 6.50pm | 90 | 96 | 77 | 82 | 115 |
| 8.5.2011 | 7.20pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 8.08pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 9.10pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 10.10pm | 90 | 96 | 77 | 94 | 126 |
| 8.5.2011 | 11.10pm | 90 | 96 | 77 | 97 | 129 |
| 8.6.2011 | 12.40am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 1.40am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 2.40am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 3.30am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 4.30am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 6.06am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 8.45am | 95 | 96 | 76 | 80 | 134 |
| 8.6.2011 | 9.28am | 95 | 96 | 76 | 75 | 128 |
| 8.6.2011 | 10.21am | 95 | 96 | 76 | 75 | 128 |
| 8.6.2011 | 11.19am | 96 | 96 | 76 | 66 | 122 |
| 8.6.2011 | 12.06pm | 96 | 96 | 76 | 62 | 118 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.6.2011 | 12.53pm | 97 | 96 | 76 | 54 | 114 |
| 8.6.2011 | 1.39pm | 97 | 96 | 76 | 58 | 117 |
| 8.6.2011 | 2.18pm | 97 | 96 | 76 | 58 | 117 |
| 8.6.2011 | 3.04pm | 100 | 96 | 76 | 54 | 123 |
| 8.6.2011 | 4.56pm | 101 | 96 | 76 | 58 | 131 |
| 8.6.2011 | 5.47pm | 98 | 96 | 76 | 68 | 132 |
| 8.6.2011 | 6.37pm | 98 | 96 | 76 | 77 | 144 |
| 8.6.2011 | 7.40pm | 98 | 96 | 76 | 72 | 137 |
| 8.6.2011 | 8.45pm | 97 | 96 | 76 | 80 | 143 |
| 8.6.2011 | 9.45pm | 95 | 96 | 76 | 82 | 136 |
| 8.6.2011 | 10.15pm | 95 | 96 | 76 | 82 | 136 |
| 8.6.2011 | 11.13pm | 95 | 96 | 76 | 85 | 140 |
| 8.7.2011 | 12.34am | 95 | 96 | 80 | 85 | 140 |
| 8.7.2011 | 1.35am | 95 | 96 | 80 | 97 | 157 |
| 8.7.2011 | 2.35am | 95 | 96 | 80 | 94 | 152 |
| 8.7.2011 | 3.30am | 95 | 96 | 80 | 94 | 152 |
| 8.7.2011 | 5.40am | 95 | 96 | 80 | 94 | 152 |
| 8.7.2011 | 5.21am | 95 | 96 | 80 | 94 | 152 |
| 8.7.2011 | 6.06am | 95 | 96 | 80 | 94 | 152 |
| 8.7.2011 | 6.42am | 96 | 96 | 80 | 94 | 158 |
| 8.7.2011 | 6.56am | 96 | 96 | 80 | 94 | 158 |
| 8.7.2011 | 9.20am | 95 | 96 | 80 | 80 | 134 |
| 8.7.2011 | 12.24pm | 97 | 96 | 80 | 60 | 119 |
| 8.7.2011 | 1.18pm | 97 | 96 | 80 | 60 | 119 |
| 8.7.2011 | 3.34pm | 100 | 96 | 80 | 82 | 162 |
| 8.7.2011 | 5.04pm | 104 | 96 | 80 | 82 | 185 |
| 8.7.2011 | 5.25pm | 100 | 96 | 80 | 80 | 158 |
| 8.7.2011 | 6.15pm | 100 | 96 | 80 | 80 | 158 |
| 8.7.2011 | 6.45pm | 100 | 96 | 80 | 72 | 146 |
| 8.7.2011 | 7.30pm | 100 | 96 | 80 | 85 | 167 |
| 8.7.2011 | 8.30pm | 100 | 96 | 80 | 82 | 162 |
| 8.7.2011 | 9.30pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 10.30pm | 95 | 96 | 80 | 82 | 136 |
| 8.7.2011 | 11.30pm | 95 | 96 | 80 | 85 | 140 |
| 8.8.2011 | 12.30am | 95 | 95 | 79 | 94 | 152 |
| 8.8.2011 | 1.30am | 95 | 95 | 79 | 94 | 152 |
| 8.8.2011 | 2.30am | 95 | 95 | 79 | 97 | 157 |
| 8.8.2011 | 3.30am | 92 | 95 | 79 | 97 | 139 |
| 8.8.2011 | 4.30am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 5.00am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 5.20am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 8.17am | 92 | 95 | 79 | 80 | 121 |
| 8.8.2011 | 11.50am | 90 | 95 | 79 | 60 | 100 |
| 8.8.2011 | 2.47pm | 94 | 95 | 79 | 63 | 112 |
| 8.8.2011 | 6.20pm | 102 | 95 | 79 | 70 | 152 |
| 8.8.2011 | 8.20pm | 100 | 95 | 79 | 80 | 158 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.8.2011 | 10.20pm | 98 | 95 | 79 | 85 | 155 |
| 8.9.2011 | 12.20am | 96 | 96 | 79 | 91 | 154 |
| 8.9.2011 | 2.20am | 96 | 96 | 79 | 91 | 154 |
| 8.9.2011 | 4.20am | 94 | 96 | 79 | 97 | 151 |
| 8.9.2011 | 5.18am | 92 | 96 | 79 | 94 | 136 |
| 8.9.2011 | 7.40am | 88 | 96 | 79 | 82 | 108 |
| 8.9.2011 | 9.52am | 94 | 96 | 79 | 73 | 122 |
| 8.9.2011 | 5.45pm | 102 | 96 | 79 | 70 | 152 |
| 8.9.2011 | 8.20pm | 100 | 96 | 79 | 72 | 146 |
| 8.9.2011 | 10.15pm | 98 | 96 | 79 | 80 | 148 |
| 8.10.2011 | 2.50am | 96 | 96 | 79 | 94 | 158 |
| 8.10.2011 | 5.19am | 95 | 96 | 79 | 97 | 157 |
| 8.10.2011 | 7.50am | 95 | 96 | 79 | 85 | 140 |
| 8.10.2011 | 9.52am | 95 | 96 | 79 | 72 | 125 |
| 8.10.2011 | 11.45am | 95 | 96 | 79 | 62 | 115 |
| 8.10.2011 | 2.01pm | 100 | 96 | 79 | 54 | 123 |
| 8.10.2011 | 4.10pm | 100 | 96 | 79 | 51 | 119 |
| 8.10.2011 | 5.50pm | 100 | 96 | 79 | 58 | 127 |
| 8.10.2011 | 6.42pm | 100 | 96 | 79 | 66 | 137 |
| 8.10.2011 | 7.37pm | 100 | 96 | 79 | 70 | 143 |
| 8.10.2011 | 8.35pm | 97 | 96 | 79 | | |
| 8.10.2011 | 9.35pm | 97 | 96 | 79 | | |
| 8.10.2011 | 10.31pm | 95 | 96 | 79 | | |
| 8.10.2011 | 11.35pm | 95 | 96 | 79 | | |
| 8.11.2011 | 12.35am | 95 | 97 | 79 | 94 | 152 |
| 8.11.2011 | 1.35am | 95 | 97 | 79 | 94 | 152 |
| 8.11.2011 | 2.35am | 93 | 97 | 79 | 94 | 141 |
| 8.11.2011 | 3.30am | 93 | 97 | 79 | 94 | 141 |
| 8.11.2011 | 4.30am | 93 | 97 | 79 | 94 | 141 |
| 8.11.2011 | 7.20am | 95 | 97 | 79 | 91 | 148 |
| 8.11.2011 | 9.16am | 95 | 97 | 79 | 75 | 128 |
| 8.11.2011 | 11.32am | 95 | 97 | 79 | 56 | 110 |
| 8.11.2011 | 1.18pm | 99 | 97 | 79 | 54 | 119 |
| 8.11.2011 | 3.37pm | 99 | 97 | 79 | 51 | 116 |
| 8.11.2011 | 5.27pm | 100 | 97 | 79 | 54 | 123 |
| 8.11.2011 | 6.45pm | 100 | 97 | 79 | 75 | 150 |
| 8.11.2011 | 8.20pm | 98 | 97 | 79 | 82 | 151 |
| 8.11.2011 | 9.10pm | 95 | 97 | 79 | 88 | 144 |
| 8.11.2011 | 10.10pm | 95 | 97 | 79 | 88 | 144 |
| 8.11.2011 | 11.10pm | 95 | 97 | 79 | 91 | 148 |
| 8.12.2011 | 1.30am | 90 | 97 | 80 | 88 | 120 |
| 8.12.2011 | 2.30am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 3.30am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 4.30am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 5.20am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 8.50am | 94 | 97 | 80 | 75 | 124 |

Exhibit 2                                  Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.12.2011 | 3.30pm | 96 | 97 | 80 | 56 | 113 |
| 8.12.2011 | 5.45pm | 102 | 97 | 80 | 61 | 138 |
| 8.12.2011 | 7.45pm | 100 | 97 | 80 | 75 | 150 |
| 8.12.2011 | 9.45pm | 98 | 97 | 80 | 80 | 148 |
| 8.12.2011 | 11.45pm | 94 | 97 | 80 | 82 | 132 |
| 8.13.2011 | 1.45am | 92 | 95 | 78 | 91 | 132 |
| 8.13.2011 | 9.31am | 94 | 95 | 78 | 68 | 117 |
| 8.13.2011 | 12.15pm | 96 | 95 | 78 | 58 | 114 |
| 8.13.2011 | 5.45pm | 100 | 95 | 78 | 58 | 127 |
| 8.13.2011 | 7.45pm | 100 | 95 | 78 | 70 | 143 |
| 8.13.2011 | 9.45pm | 96 | 95 | 78 | 79 | 137 |
| 8.14.2011 | 12.20am | 94 | 96 | 76 | 88 | 139 |
| 8.14.2011 | 4.20am | 92 | 96 | 76 | 94 | 136 |
| 8.14.2011 | 5.17am | 92 | 96 | 76 | 94 | 136 |
| 8.14.2011 | 8.11am | 94 | 96 | 76 | 85 | 135 |
| 8.14.2011 | 5.45pm | 102 | 96 | 76 | 85 | 179 |
| 8.14.2011 | 8.15pm | 100 | 96 | 76 | 94 | 183 |
| 8.14.2011 | 10.15pm | 98 | 96 | 76 | 97 | 176 |
| 8.15.2011 | 12.15am | 94 | 96 | 74 | 100 | 155 |
| 8.15.2011 | 2.15am | 94 | 96 | 74 | 100 | 155 |
| 8.15.2011 | 4.50am | 94 | 96 | 74 | 100 | 155 |
| 8.15.2011 | 7.00am | 95 | 96 | 74 | 88 | 144 |
| 8.15.2011 | 9.23am | 95 | 96 | 74 | 63 | 116 |
| 8.15.2011 | 11.56am | 95 | 96 | 74 | 54 | 108 |
| 8.15.2011 | 3.15pm | 95 | 96 | 74 | 47 | 103 |
| 8.15.2011 | 5.20pm | 98 | 96 | 74 | 43 | 107 |
| 8.15.2011 | 6.46pm | 98 | 96 | 74 | 70 | 134 |
| 8.15.2011 | 8.00pm | 98 | 96 | 74 | 80 | 148 |
| 8.15.2011 | 8.30pm | 98 | 96 | 74 | 85 | 155 |
| 8.15.2011 | 9.30pm | 98 | 96 | 74 | 85 | 155 |
| 8.15.2011 | 10.30pm | 95 | 96 | 74 | 91 | 148 |
| 8.15.2011 | 11.30pm | 95 | 96 | 74 | 88 | 144 |
| 8.16.2011 | 12.30am | 92 | 97 | 74 | 82 | 123 |
| 8.16.2011 | 1.30am | 92 | 97 | 74 | 82 | 123 |
| 8.16.2011 | 2.30am | 92 | 97 | 74 | 85 | 126 |
| 8.16.2011 | 3.30am | 90 | 97 | 74 | 85 | 117 |
| 8.16.2011 | 4.30am | 90 | 97 | 74 | 82 | 115 |
| 8.16.2011 | 7.21am | 93 | 97 | 74 | 79 | 124 |
| 8.16.2011 | 10.09am | 95 | 97 | 74 | 61 | 115 |
| 8.16.2011 | 12.45pm | 98 | 97 | 74 | 49 | 112 |
| 8.16.2011 | 5.00pm | 100 | 97 | 74 | 40 | 109 |
| 8.16.2011 | 5.45pm | 100 | 97 | 74 | 44 | 113 |
| 8.16.2011 | 6.47pm | 100 | 97 | 74 | 63 | 133 |
| 8.16.2011 | 9.15pm | 97 | 97 | 74 | 85 | 150 |
| 8.16.2011 | 10.15pm | 95 | 97 | 74 | 82 | 136 |
| 8.16.2011 | 11.15pm | 95 | 97 | 74 | 82 | 136 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.17.2011 | 12.30am | 95 | 97 | 77 | 85 | 140 |
| 8.17.2011 | 1.30am | 95 | 97 | 77 | 94 | 152 |
| 8.17.2011 | 2.30am | 95 | 97 | 77 | 94 | 152 |
| 8.17.2011 | 3.30am | 92 | 97 | 77 | 94 | 136 |
| 8.17.2011 | 4.30am | 92 | 97 | 77 | 97 | 139 |
| 8.17.2011 | 8.41am | 93 | 97 | 77 | 70 | 116 |
| 8.17.2011 | 10.42am | 93 | 97 | 77 | 60 | 107 |
| 8.17.2011 | 1.20pm | 98 | 97 | 77 | 47 | 110 |
| 8.17.2011 | 4.27pm | 98 | 97 | 77 | 43 | 107 |
| 8.17.2011 | 5.45pm | 102 | 97 | 77 | 49 | 123 |
| 8.17.2011 | 7.50pm | 100 | 97 | 77 | 65 | 136 |
| 8.17.2011 | 9.45pm | 100 | 97 | 77 | 77 | 153 |
| 8.17.2011 | 11.45pm | 96 | 97 | 77 | 82 | 141 |
| 8.18.2011 | 1.50am | 96 | 101 | 77 | 91 | 154 |
| 8.18.2011 | 4.40am | 94 | 101 | 77 | 97 | 151 |
| 8.18.2011 | 6.15am | 100 | 101 | 77 | 97 | 189 |
| 8.18.2011 | 8.15am | 98 | 101 | 77 | 75 | 141 |
| 8.18.2011 | 9.45am | 94 | 101 | 77 | 60 | 110 |
| 8.19.2011 | 12.15am | 94 | 97 | 74 | 91 | 143 |
| 8.19.2011 | 2.15am | 94 | 97 | 74 | 91 | 143 |
| 8.19.2011 | 4.20am | 92 | 97 | 74 | 97 | 139 |
| 8.19.2011 | 5.23am | 95 | 97 | 74 | 100 | 161 |
| 8.19.2011 | 6.52am | 90 | 97 | 74 | 94 | 126 |
| 8.19.2011 | 7.10am | 95 | 97 | 74 | 94 | 152 |
| 8.19.2011 | 9.12am | 95 | 97 | 74 | 57 | 111 |
| 8.19.2011 | 11.17am | 95 | 97 | 74 | 49 | 105 |
| 8.19.2011 | 1.12pm | 98 | 97 | 74 | 44 | 108 |
| 8.19.2011 | 1.56pm | 100 | 97 | 74 | 49 | 117 |
| 8.19.2011 | 4.05pm | 100 | 97 | 74 | 48 | 116 |
| 8.19.2011 | 5.50pm | 97 | 97 | 74 | 77 | 139 |
| 8.19.2011 | 6.48pm | 97 | 97 | 74 | 94 | 164 |
| 8.19.2011 | 7.30pm | 97 | 97 | 74 | 91 | 159 |
| 8.19.2011 | 8.30pm | 95 | 97 | 74 | 97 | 157 |
| 8.19.2011 | 9.30pm | 95 | 97 | 74 | 94 | 152 |
| 8.19.2011 | 10.30pm | 95 | 97 | 74 | 97 | 157 |
| 8.19.2011 | 11.30pm | 95 | 97 | 74 | 97 | 157 |
| 8.20.2011 | 12.30am | 92 | 96 | 75 | 97 | 139 |
| 8.20.2011 | 1.30am | 92 | 96 | 75 | 97 | 139 |
| 8.20.2011 | 2.30am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 3.30am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 4.30am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 7.00am | 92 | 96 | 75 | 94 | 136 |
| 8.20.2011 | 9.35am | 92 | 96 | 75 | 68 | 111 |
| 8.20.2011 | 11.00am | 95 | 96 | 75 | 64 | 117 |
| 8.20.2011 | 1.42pm | 95 | 96 | 75 | 52 | 107 |
| 8.20.2011 | 3.24pm | 100 | 96 | 75 | 47 | 115 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.20.2011 | 5.52pm | 98 | 96 | 75 | 54 | 116 |
| 8.20.2011 | 7.20pm | 97 | 96 | 75 | 72 | 133 |
| 8.20.2011 | 8.15pm | 97 | 96 | 75 | 82 | 146 |
| 8.20.2011 | 9.15pm | 95 | 96 | 75 | 80 | 134 |
| 8.20.2011 | 10.15pm | 95 | 96 | 75 | 85 | 140 |
| 8.20.2011 | 11.15pm | 92 | 96 | 75 | 77 | 118 |
| 8.21.2011 | 12.40am | 92 | 96 | 76 | 88 | 129 |
| 8.21.2011 | 1.40am | 92 | 96 | 76 | 91 | 132 |
| 8.21.2011 | 2.40am | 92 | 96 | 76 | 88 | 129 |
| 8.21.2011 | 3.30am | 92 | 96 | 76 | 94 | 136 |
| 8.21.2011 | 4.30am | 92 | 96 | 76 | 97 | 139 |
| 8.21.2011 | 6.56am | 92 | 96 | 76 | 94 | 136 |
| 8.21.2011 | 8.05am | 98 | 96 | 76 | 77 | 144 |
| 8.21.2011 | 9.55am | 92 | 96 | 76 | 68 | 111 |
| 8.21.2011 | 11.47am | 97 | 96 | 76 | 56 | 115 |
| 8.21.2011 | 12.55pm | 97 | 96 | 76 | 51 | 111 |
| 8.21.2011 | 3.15pm | 100 | 96 | 76 | 49 | 117 |
| 8.21.2011 | 5.45pm | 95 | 96 | 76 | 54 | 108 |
| 8.21.2011 | 6.45pm | 95 | 96 | 76 | 59 | 112 |
| 8.21.2011 | 7.30pm | 95 | 96 | 76 | 79 | 133 |
| 8.21.2011 | 8.30pm | 95 | 96 | 76 | 88 | 144 |
| 8.21.2011 | 9.30pm | 95 | 96 | 76 | 91 | 148 |
| 8.21.2011 | 10.30pm | 95 | 96 | 76 | 88 | 144 |
| 8.21.2011 | 11.30pm | 93 | 96 | 76 | 88 | 134 |
| 8.22.2011 | 12.30am | 93 | 97 | 77 | 94 | 141 |
| 8.22.2011 | 1.30am | 93 | 97 | 77 | 94 | 141 |
| 8.22.2011 | 2.30am | 93 | 97 | 77 | 94 | 141 |
| 8.22.2011 | 3.30am | 93 | 97 | 77 | 94 | 141 |
| 8.22.2011 | 4.30am | 93 | 97 | 77 | 94 | 141 |
| 8.22.2011 | 12.30pm | 93 | 97 | 77 | 53 | 103 |
| 8.22.2011 | 3.25pm | 97 | 97 | 77 | 59 | 118 |
| 8.22.2011 | 6.15pm | 97 | 97 | 77 | 61 | 120 |
| 8.22.2011 | 8.50pm | 96 | 97 | 77 | 79 | 137 |
| 8.22.2011 | 10.50pm | 94 | 97 | 77 | 88 | 139 |
| 8.23.2011 | 12.50am | 94 | 98 | 76 | 91 | 143 |
| 8.23.2011 | 2.50am | 94 | 98 | 76 | 94 | 147 |
| 8.23.2011 | 4.55am | 94 | 98 | 76 | 94 | 147 |
| 8.23.2011 | 6.55am | 90 | 98 | 76 | 88 | 120 |
| 8.23.2011 | 11.28am | 98 | 98 | 76 | 58 | 120 |
| 8.23.2011 | 1.42pm | 98 | 98 | 76 | 46 | 109 |
| 8.23.2011 | 8.45pm | 96 | 98 | 76 | 94 | 158 |
| 8.23.2011 | 10.45pm | 96 | 98 | 76 | 97 | 163 |
| 8.24.2011 | 12.45am | 94 | 96 | 73 | 97 | 151 |
| 8.24.2011 | 4.50am | 92 | 96 | 73 | 100 | 143 |
| 8.24.2011 | 8.04am | 88 | 96 | 73 | 80 | 106 |
| 8.24.2011 | 11.31am | 90 | 96 | 73 | 54 | 96 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.24.2011 | 2.42pm | 90 | 96 | 73 | 47 | 93 |
| 8.24.2011 | 4.48pm | 90 | 96 | 73 | 57 | 98 |
| 8.24.2011 | 5.48pm | 92 | 96 | 73 | 61 | 105 |
| 8.24.2011 | 7.15pm | 90 | 96 | 73 | 74 | 109 |
| 8.24.2011 | 9.10pm | 90 | 96 | 73 | 79 | 113 |
| 8.24.2011 | 10.10pm | 90 | 96 | 73 | 85 | 117 |
| 8.24.2011 | 11.10pm | 90 | 96 | 73 | 82 | 115 |
| 8.25.2011 | 12.30am | 90 | 94 | 75 | 87 | 119 |
| 8.25.2011 | 1.30am | 90 | 94 | 75 | 90 | 122 |
| 8.25.2011 | 2.30am | 90 | 94 | 75 | 90 | 122 |
| 8.25.2011 | 3.30am | 90 | 94 | 75 | 87 | 119 |
| 8.25.2011 | 4.30am | 90 | 94 | 75 | 94 | 126 |
| 8.25.2011 | 5.19am | 88 | 94 | 75 | 94 | 116 |
| 8.25.2011 | 10.00am | 85 | 94 | 75 | 65 | 91 |
| 8.25.2011 | 5.45pm | 90 | 94 | 75 | 61 | 100 |
| 8.25.2011 | 6.35pm | 90 | 94 | 75 | 68 | 105 |
| 8.25.2011 | 7.47pm | 90 | 94 | 75 | 85 | 117 |
| 8.25.2011 | 8.50pm | 90 | 94 | 75 | 82 | 115 |
| 8.25.2011 | 9.50pm | 90 | 94 | 75 | 91 | 123 |
| 8.25.2011 | 10.50pm | 90 | 94 | 75 | 88 | 120 |
| 8.25.2011 | 11.50pm | 90 | 94 | 75 | 88 | 120 |
| 8.26.2011 | 12.30am | 90 | 99 | 77 | 91 | 123 |
| 8.26.2011 | 1.30am | 90 | 99 | 77 | 91 | 123 |
| 8.26.2011 | 2.30am | 90 | 99 | 77 | 91 | 123 |
| 8.26.2011 | 3.30am | 90 | 99 | 77 | 91 | 123 |
| 8.26.2011 | 4.30am | 90 | 99 | 77 | 94 | 126 |
| 8.26.2011 | 6.32am | 90 | 99 | 77 | 88 | 120 |
| 8.26.2011 | 2.57pm | 97 | 99 | 77 | 39 | 102 |
| 8.26.2011 | 8.00pm | 100 | 99 | 77 | 72 | 146 |
| 8.26.2011 | 10.00pm | 98 | 99 | 77 | 77 | 144 |
| 8.27.2011 | 12.00am | 96 | 98 | 75 | 79 | 137 |
| 8.27.2011 | 2.00am | 94 | 98 | 75 | 77 | 126 |
| 8.27.2011 | 4.00am | 92 | 98 | 75 | 91 | 132 |
| 8.27.2011 | 7.40am | 90 | 98 | 75 | 61 | 100 |
| 8.27.2011 | 9.00am | 90 | 98 | 75 | 50 | 95 |
| 8.27.2011 | 12.07pm | 91 | 98 | 75 | 37 | 91 |
| 8.27.2011 | 6.15pm | 100 | 98 | 75 | 36 | 106 |
| 8.27.2011 | 8.15pm | 98 | 98 | 75 | 65 | 128 |
| 8.27.2011 | 9.40pm | 98 | 98 | 75 | 71 | 136 |
| 8.27.2011 | 10.15pm | 96 | 98 | 75 | 71 | 113 |
| 8.28.2011 | 12.20am | 94 | 100 | 69 | 58 | 109 |
| 8.28.2011 | 2.20am | 92 | 100 | 69 | 79 | 120 |
| 8.28.2011 | 5.00am | 90 | 100 | 69 | 89 | 121 |
| 8.28.2011 | 7.45am | 90 | 100 | 69 | 65 | 103 |
| 8.28.2011 | 12.51pm | 90 | 100 | 69 | 34 | 89 |
| 8.28.2011 | 3.41pm | 98 | 100 | 69 | 29 | 98 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.28.2011 | 5.40pm | 100 | 100 | 69 | 44 | 113 |
| 8.28.2011 | 11.15pm | 96 | 100 | 69 | 60 | 116 |
| 8.29.2011 | 1.45am | 94 | 99 | 68 | 82 | 132 |
| 8.29.2011 | 4.30am | 92 | 99 | 68 | 90 | 131 |
| 8.29.2011 | 6.04am | 90 | 99 | 68 | 90 | 122 |
| 8.29.2011 | 8.25am | 90 | 99 | 68 | 50 | 95 |
| 8.29.2011 | 3.32pm | 90 | 99 | 68 | 28 | 88 |
| 8.29.2011 | 5.50pm | 100 | 99 | 68 | 32 | 104 |
| 8.29.2011 | 6.47pm | 98 | 99 | 68 | 51 | 114 |
| 8.29.2011 | 7.48pm | 98 | 99 | 68 | 65 | 128 |
| 8.29.2011 | 9.40pm | 95 | 99 | 68 | 58 | 111 |
| 8.29.2011 | 10.40pm | 93 | 99 | 68 | 71 | 116 |
| 8.29.2011 | 11.40pm | 93 | 99 | 68 | 71 | 116 |
| 8.30.2011 | 1.10am | 90 | 100 | 71 | 79 | 113 |
| 8.30.2011 | 2.10am | 90 | 100 | 71 | 79 | 113 |
| 8.30.2011 | 4.00am | 90 | 100 | 71 | 76 | 110 |
| 8.30.2011 | 5.00am | 90 | 100 | 71 | 76 | 110 |
| 8.30.2011 | 5.50pm | 98 | 100 | 71 | 36 | 102 |
| 8.30.2011 | 6.50pm | 98 | 100 | 71 | 44 | 108 |
| 8.30.2011 | 7.55pm | 98 | 100 | 71 | 59 | 122 |
| 8.30.2011 | 8.53pm | 98 | 100 | 71 | 55 | 117 |
| 8.30.2011 | 9.50pm | 95 | 100 | 71 | 69 | 122 |
| 8.30.2011 | 10.50pm | 92 | 100 | 71 | 74 | 116 |
| 8.30.2011 | 11.50pm | 92 | 100 | 71 | 79 | 120 |
| 8.31.2011 | 12.50am | 90 | 98 | 73 | 82 | 115 |
| 8.31.2011 | 1.48am | 90 | 98 | 73 | 88 | 120 |
| 8.31.2011 | 2.50am | 90 | 98 | 73 | 94 | 126 |
| 8.31.2011 | 4.00am | 90 | 98 | 73 | 94 | 126 |
| 8.31.2011 | 5.00am | 90 | 98 | 73 | 94 | 126 |
| 8.31.2011 | 6.03am | 91 | 98 | 73 | 93 | 130 |
| 8.31.2011 | 8.10am | 92 | 98 | 73 | 70 | 112 |
| 8.31.2011 | 10.11am | 92 | 98 | 73 | 57 | 103 |
| 8.31.2011 | 12.41pm | 91 | 98 | 73 | 36 | 91 |
| 8.31.2011 | 2.11pm | 97 | 98 | 73 | 35 | 100 |
| 8.31.2011 | 4.03pm | 98 | 98 | 73 | 36 | 102 |
| 8.31.2011 | 5.50pm | 100 | 98 | 73 | 48 | 116 |
| 8.31.2011 | 8.10pm | 100 | 98 | 73 | 59 | 128 |
| 8.31.2011 | 9.40pm | 96 | 98 | 73 | 82 | 141 |
| 8.31.2011 | 11.55pm | 96 | 98 | 73 | 88 | 149 |
| 9.1.2011 | 1.55am | 94 | 93 | 76 | 94 | 147 |
| 9.1.2011 | 3.10am | 94 | 93 | 76 | 94 | 147 |
| 9.1.2011 | 4.40am | 92 | 93 | 76 | 97 | 139 |
| 9.1.2011 | 6.06am | 89 | 93 | 76 | 97 | 124 |
| 9.1.2011 | 8.01am | 89 | 93 | 76 | 77 | 108 |
| 9.1.2011 | 10.19am | 94 | 93 | 76 | 61 | 111 |
| 9.1.2011 | 2.29pm | 98 | 93 | 76 | 70 | 134 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.1.2011 | 4.04pm | 98 | 93 | 76 | 74 | 140 |
| 9.1.2011 | 6.30pm | 98 | 93 | 76 | 77 | 144 |
| 9.1.2011 | 8.30pm | 96 | 93 | 76 | 82 | 141 |
| 9.2.2011 | 12.45am | 92 | 84 | 74 | 94 | 136 |
| 9.2.2011 | 4.30am | 92 | 84 | 74 | 91 | 132 |
| 9.2.2011 | 5.18am | 92 | 84 | 74 | 91 | 132 |
| 9.2.2011 | 6.57am | 92 | 84 | 74 | 91 | 132 |
| 9.2.2011 | 7.26am | 92 | 84 | 74 | 88 | 129 |
| 9.2.2011 | 9.53am | 92 | 84 | 74 | 79 | 120 |
| 9.2.2011 | 10.29am | 92 | 84 | 74 | 79 | 120 |
| 9.2.2011 | 11.03am | 94 | 84 | 74 | 77 | 126 |
| 9.2.2011 | 12.49pm | 94 | 84 | 74 | 88 | 139 |
| 9.2.2011 | 1.38pm | 94 | 84 | 74 | 94 | 147 |
| 9.2.2011 | 2.05pm | 94 | 84 | 74 | 94 | 147 |
| 9.2.2011 | 2.49pm | 94 | 84 | 74 | 94 | 147 |
| 9.2.2011 | 4.05pm | 94 | 84 | 74 | 97 | 151 |
| 9.2.2011 | 4.56pm | 94 | 84 | 74 | 94 | 147 |
| 9.2.2011 | 5.21pm | 90 | 84 | 74 | 94 | 126 |
| 9.3.2011 | 5.22am | 88 | 82 | 74 | 100 | 121 |
| 9.3.2011 | 6.01am | 92 | 82 | 74 | 100 | 143 |
| 9.3.2011 | 7.19am | 92 | 82 | 74 | 94 | 136 |
| 9.3.2011 | 7.42am | 92 | 82 | 74 | 94 | 136 |
| 9.3.2011 | 9.09am | 92 | 82 | 74 | 94 | 136 |
| 9.3.2011 | 9.48am | 92 | 82 | 74 | 94 | 136 |
| 9.3.2011 | 10.29am | 92 | 82 | 74 | 97 | 139 |
| 9.3.2011 | 11.20am | 92 | 82 | 74 | 97 | 139 |
| 9.3.2011 | 11.42am | 92 | 82 | 74 | 100 | 143 |
| 9.3.2011 | 12.43pm | 92 | 82 | 74 | 100 | 143 |
| 9.3.2011 | 1.27pm | 92 | 82 | 74 | 94 | 136 |
| 9.3.2011 | 1.53pm | 92 | 82 | 74 | 94 | 136 |
| 9.3.2011 | 5.17pm | 85 | 82 | 74 | 91 | 102 |
| 9.4.2011 | 5.19am | 86 | 80 | 75 | 97 | 110 |
| 9.4.2011 | 6.04am | 86 | 80 | 75 | 94 | 108 |
| 9.4.2011 | 7.06am | 86 | 80 | 75 | 88 | 104 |
| 9.4.2011 | 7.54am | 86 | 80 | 75 | 97 | 110 |
| 9.4.2011 | 8.36am | 86 | 80 | 75 | 94 | 108 |
| 9.4.2011 | 9.27am | 86 | 80 | 75 | 100 | 112 |
| 9.4.2011 | 9.58am | 86 | 80 | 75 | 100 | 112 |
| 9.4.2011 | 10.44am | 86 | 80 | 75 | | |
| 9.4.2011 | 11.12am | 86 | 80 | 75 | | |
| 9.4.2011 | 11.58am | 86 | 80 | 75 | | |
| 9.4.2011 | 12.46pm | 86 | 80 | 75 | | |
| 9.4.2011 | 1.30pm | 86 | 80 | 75 | | |
| 9.4.2011 | 1.55pm | 86 | 80 | 75 | 97 | 110 |
| 9.4.2011 | 3.15pm | 84 | 80 | 75 | 97 | 102 |
| 9.4.2011 | 3.39pm | 84 | 80 | 75 | 94 | 100 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.4.2011 | 4.21pm | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 4.59pm | 84 | 80 | 75 | 94 | 100 |
| 9.4.2011 | 5.19pm | 85 | 80 | 75 | 94 | 104 |
| 9.5.2011 | 5.21am | 80 | 77 | 63 | 100 | 89 |
| 9.5.2011 | 9.46am | 80 | 77 | 63 | 84 | 85 |
| 9.5.2011 | 12.07pm | 80 | 77 | 63 | 69 | 83 |
| 9.5.2011 | 2.22pm | 80 | 77 | 63 | 66 | 82 |
| 9.5.2011 | 4.18pm | 81 | 77 | 63 | 66 | 84 |
| 9.5.2011 | 5.45pm | 84 | 77 | 63 | 68 | 90 |
| 9.5.2011 | 8.00pm | 84 | 77 | 63 | 81 | 94 |
| 9.5.2011 | 10.35pm | 80 | 77 | 63 | 87 | 85 |
| 9.6.2011 | 12.30am | 78 | 81 | 56 | 87 | 80 |
| 9.6.2011 | 2.30am | 74 | 81 | 56 | 93 | 75 |
| 9.6.2011 | 6.05am | 70 | 81 | 56 | 87 | 71 |
| 9.6.2011 | 8.03am | 70 | 81 | 56 | 65 | 70 |
| 9.6.2011 | 12.13pm | 79 | 81 | 56 | 39 | 78 |
| 9.6.2011 | 2.39pm | 79 | 81 | 56 | 35 | 78 |
| 9.6.2011 | 4.01pm | 80 | 81 | 56 | 34 | 79 |
| 9.6.2011 | 5.45pm | 84 | 81 | 56 | 43 | 84 |
| 9.6.2011 | 7.40pm | 84 | 81 | 56 | 65 | 89 |
| 9.6.2011 | 9.40pm | 80 | 81 | 56 | 90 | 86 |
| 9.7.2011 | 12.05am | 80 | 83 | 54 | 96 | 88 |
| 9.7.2011 | 4.10am | 76 | 83 | 54 | 83 | 77 |
| 9.7.2011 | 5.50pm | 80 | 83 | 54 | 38 | 80 |
| 9.7.2011 | 7.17pm | 80 | 83 | 54 | 59 | 82 |
| 9.7.2011 | 8.20pm | 80 | 83 | 54 | 75 | 84 |
| 9.7.2011 | 9.20pm | 80 | 83 | 54 | 78 | 84 |
| 9.7.2011 | 9.50pm | 78 | 83 | 54 | 84 | 80 |
| 9.7.2011 | 10.50pm | 78 | 83 | 54 | 70 | 79 |
| 9.7.2011 | 11.50pm | 78 | 83 | 54 | 75 | 80 |
| 9.8.2011 | 12.20am | 75 | 83 | 56 | 75 | 76 |
| 9.8.2011 | 1.20am | 75 | 83 | 56 | 87 | 76 |
| 9.8.2011 | 2.20am | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 3.30am | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 4.30am | 75 | 83 | 56 | 87 | 76 |
| 9.8.2011 | 5.45pm | 78 | 83 | 56 | 43 | 78 |
| 9.8.2011 | 7.00pm | 78 | 83 | 56 | 51 | 78 |
| 9.8.2011 | 8.00pm | 78 | 83 | 56 | 76 | 80 |
| 9.8.2011 | 9.00pm | 75 | 83 | 56 | 84 | 76 |
| 9.8.2011 | 10.00pm | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 11.00pm | 75 | 83 | 56 | 90 | 76 |
| 9.9.2011 | 12.00am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 12.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 1.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 2.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 3.30am | 75 | 86 | 55 | 96 | 77 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.9.2011 | 4.30am | 75 | 86 | 55 | 93 | 77 |
| 9.9.2011 | 6.04am | 70 | 86 | 55 | 96 | 71 |
| 9.9.2011 | 8.14am | 73 | 86 | 55 | 66 | 73 |
| 9.9.2011 | 10.35am | 74 | 86 | 55 | 32 | 73 |
| 9.9.2011 | 12.32pm | 75 | 86 | 55 | 33 | 74 |
| 9.9.2011 | 2.35pm | 75 | 86 | 55 | 34 | 74 |
| 9.9.2011 | 4.08pm | 80 | 86 | 55 | 33 | 79 |
| 9.9.2011 | 8.15pm | 84 | 86 | 55 | 84 | 96 |
| 9.10.2011 | 4.15am | 76 | 88 | 58 | 97 | 78 |
| 9.10.2011 | 6.00am | 73 | 88 | 58 | 97 | 75 |
| 9.10.2011 | 8.05am | 73 | 88 | 58 | 78 | 74 |
| 9.10.2011 | 10.22am | 75 | 88 | 58 | 44 | 74 |
| 9.10.2011 | 12.32am | 80 | 88 | 58 | 39 | 80 |
| 9.10.2011 | 1.56pm | 80 | 88 | 58 | 36 | 80 |
| 9.10.2011 | 4.04pm | 81 | 88 | 58 | 35 | 80 |
| 9.10.2011 | 6.15pm | 86 | 88 | 58 | 51 | 88 |
| 9.10.2011 | 6.20pm | 86 | 88 | 58 | 51 | 88 |
| 9.10.2011 | 8.15pm | 84 | 88 | 58 | 84 | 96 |
| 9.10.2011 | 10.15pm | 82 | 88 | 58 | 90 | 92 |
| 9.11.2011 | 12.15am | 82 | 89 | 62 | 93 | 93 |
| 9.11.2011 | 2.45am | 80 | 89 | 62 | 97 | 88 |
| 9.11.2011 | 4.55am | 74 | 89 | 62 | 97 | 76 |
| 9.11.2011 | 6.00am | 74 | 89 | 62 | 97 | 76 |
| 9.11.2011 | 8.23am | 78 | 89 | 62 | 74 | 79 |
| 9.11.2011 | 12.06pm | 79 | 89 | 62 | 43 | 79 |
| 9.11.2011 | 2.22pm | 81 | 89 | 62 | 43 | 81 |
| 9.11.2011 | 4.02pm | 83 | 89 | 62 | 42 | 83 |
| 9.11.2011 | 6.20pm | 88 | 89 | 62 | 53 | 92 |
| 9.11.2011 | 8.20pm | 86 | 89 | 62 | 76 | 98 |
| 9.11.2011 | 10.20pm | 86 | 89 | 62 | 84 | 102 |
| 9.12.2011 | 12.20am | 84 | 91 | 64 | 82 | 95 |
| 9.12.2011 | 2.50am | 84 | 91 | 64 | 97 | 102 |
| 9.12.2011 | 6.50am | 84 | 91 | 64 | 93 | 100 |
| 9.12.2011 | 7.31am | 84 | 91 | 64 | 85 | 96 |
| 9.12.2011 | 7.45am | 84 | 91 | 64 | 85 | 96 |
| 9.12.2011 | 9.45am | 85 | 91 | 64 | 63 | 90 |
| 9.12.2011 | 10.21am | 84 | 91 | 64 | 63 | 88 |
| 9.12.2011 | 11.15am | 82 | 91 | 64 | 50 | 83 |
| 9.12.2011 | 11.45am | 82 | 91 | 64 | 46 | 82 |
| 9.12.2011 | 1.30pm | 82 | 91 | 64 | 44 | 82 |
| 9.12.2011 | 2.30pm | 84 | 91 | 64 | 45 | 84 |
| 9.12.2011 | 3.20pm | 84 | 91 | 64 | 45 | 84 |
| 9.12.2011 | 4.50pm | 84 | 91 | 64 | 46 | 84 |
| 9.12.2011 | 5.45pm | 88 | 91 | 64 | 49 | 91 |
| 9.12.2011 | 6.45pm | 88 | 91 | 64 | 65 | 98 |
| 9.12.2011 | 7.40pm | 88 | 91 | 64 | 60 | 95 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.12.2011 | 8.40pm | 85 | 91 | 64 | 67 | 92 |
| 9.12.2011 | 9.40pm | 85 | 91 | 64 | 74 | 94 |
| 9.12.2011 | 10.10pm | 85 | 91 | 64 | 74 | 94 |
| 9.12.2011 | 11.40pm | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 12.15am | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 1.15am | 80 | 91 | 64 | 87 | 85 |
| 9.13.2011 | 2.15am | 80 | 91 | 64 | 93 | 87 |
| 9.13.2011 | 3.30am | 80 | 91 | 64 | 97 | 88 |
| 9.13.2011 | 4.30am | 80 | 91 | 64 | 100 | 89 |
| 9.13.2011 | 6.00am | 85 | 91 | 64 | 100 | 108 |
| 9.13.2011 | 6.45am | 85 | 91 | 64 | 93 | 103 |
| 9.13.2011 | 7.30am | 85 | 91 | 64 | 88 | 101 |
| 9.13.2011 | 8.35am | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 9.10am | 85 | 91 | 64 | 82 | 98 |
| 9.13.2011 | 9.50am | 85 | 91 | 64 | 65 | 91 |
| 9.13.2011 | 10.35am | 85 | 91 | 64 | 55 | 88 |
| 9.13.2011 | 11.20am | 86 | 91 | 64 | 55 | 89 |
| 9.13.2011 | 12.00pm | 86 | 91 | 64 | 54 | 89 |
| 9.13.2011 | 12.55pm | 86 | 91 | 64 | 49 | 88 |
| 9.13.2011 | 1.40pm | 86 | 91 | 64 | 47 | 87 |
| 9.13.2011 | 2.30pm | 86 | 91 | 64 | 45 | 87 |
| 9.13.2011 | 3.15pm | 85 | 91 | 64 | 45 | 85 |
| 9.13.2011 | 4.15pm | 85 | 91 | 64 | 49 | 86 |
| 9.13.2011 | 5.15pm | 85 | 91 | 64 | 54 | 87 |
| 9.13.2011 | 5.47pm | 88 | 91 | 64 | 57 | 94 |
| 9.13.2011 | 7.15pm | 88 | 91 | 64 | 74 | 103 |
| 9.13.2011 | 8.20pm | 88 | 91 | 64 | 79 | 106 |
| 9.13.2011 | 9.20pm | 88 | 91 | 64 | 79 | 106 |
| 9.13.2011 | 10.20pm | 88 | 91 | 64 | 88 | 112 |
| 9.13.2011 | 11.20pm | 88 | 91 | 64 | 94 | 116 |
| 9.13.2011 | 11.50pm | 85 | 91 | 64 | 94 | 104 |
| 9.14.2011 | 12.35am | 85 | 91 | 76 | 94 | 104 |
| 9.14.2011 | 1.35am | 85 | 91 | 76 | 94 | 104 |
| 9.14.2011 | 2.35am | 85 | 91 | 76 | 97 | 106 |
| 9.14.2011 | 3.30am | 85 | 91 | 76 | 94 | 104 |
| 9.14.2011 | 4.30am | 85 | 91 | 76 | 100 | 108 |
| 9.14.2011 | 5.23am | 84 | 91 | 76 | 97 | 102 |
| 9.14.2011 | 8.05am | 84 | 91 | 76 | 88 | 97 |
| 9.14.2011 | 10.48am | 85 | 91 | 76 | 61 | 90 |
| 9.14.2011 | 11.47am | 85 | 91 | 76 | 57 | 88 |
| 9.14.2011 | 12.20pm | 85 | 91 | 76 | 57 | 88 |
| 9.14.2011 | 2.26pm | 86 | 91 | 76 | 55 | 89 |
| 9.14.2011 | 4.04pm | 88 | 91 | 76 | 54 | 93 |
| 9.14.2011 | 5.50pm | 90 | 91 | 76 | 61 | 100 |
| 9.14.2011 | 7.50pm | 90 | 91 | 76 | 80 | 113 |
| 9.14.2011 | 9.50pm | 90 | 91 | 76 | 85 | 117 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.15.2011 | 12.20am | 90 | 81 | 64 | 94 | 126 |
| 9.15.2011 | 1.50am | 88 | 81 | 64 | 97 | 119 |
| 9.15.2011 | 2.20am | 88 | 81 | 64 | 97 | 119 |
| 9.15.2011 | 4.25am | 86 | 81 | 64 | 100 | 112 |
| 9.15.2011 | 5.22am | 88 | 81 | 64 | 100 | 121 |
| 9.15.2011 | 12.58pm | 86 | 81 | 64 | 79 | 99 |
| 9.15.2011 | 3.18pm | 82 | 81 | 64 | 76 | 88 |
| 9.15.2011 | 6.15pm | 86 | 81 | 64 | 79 | 99 |
| 9.15.2011 | 8.45pm | 86 | 81 | 64 | 87 | 104 |
| 9.15.2011 | 10.45pm | 84 | 81 | 64 | 90 | 98 |
| 9.16.2011 | 4.40am | 80 | 84 | 60 | 93 | 87 |
| 9.16.2011 | 6.05am | 81 | 84 | 60 | 97 | 91 |
| 9.16.2011 | 8.05am | 80 | 84 | 60 | 78 | 84 |
| 9.16.2011 | 11.28am | 80 | 84 | 60 | 54 | 81 |
| 9.16.2011 | 12.10pm | 81 | 84 | 60 | 54 | 82 |
| 9.16.2011 | 12.55pm | 81 | 84 | 60 | 52 | 82 |
| 9.16.2011 | 1.35pm | 81 | 84 | 60 | 51 | 82 |
| 9.16.2011 | 2.30pm | 81 | 84 | 60 | 48 | 81 |
| 9.16.2011 | 3.30pm | 84 | 84 | 60 | 44 | 84 |
| 9.16.2011 | 5.52pm | 80 | 84 | 60 | 62 | 82 |
| 9.16.2011 | 6.53pm | 80 | 84 | 60 | 82 | 85 |
| 9.16.2011 | 7.30pm | 82 | 84 | 60 | 87 | 91 |
| 9.16.2011 | 8.30pm | 78 | 84 | 60 | 87 | 80 |
| 9.16.2011 | 9.30pm | 77 | 84 | 60 | 84 | 78 |
| 9.16.2011 | 10.30pm | 77 | 84 | 60 | 87 | 78 |
| 9.17.2011 | 12.30am | 75 | 87 | 62 | 87 | 76 |
| 9.17.2011 | 1.30am | 75 | 87 | 62 | 87 | 76 |
| 9.17.2011 | 2.30am | 75 | 87 | 62 | 90 | 76 |
| 9.17.2011 | 3.30am | 75 | 87 | 62 | 90 | 76 |
| 9.17.2011 | 4.30am | 75 | 87 | 62 | 93 | 77 |
| 9.17.2011 | 5.22am | 80 | 87 | 62 | 93 | 87 |
| 9.17.2011 | 6.06am | 80 | 87 | 62 | 93 | 87 |
| 9.17.2011 | 7.20a, | 80 | 87 | 62 | 90 | 86 |
| 9.17.2011 | 7.46am | 80 | 87 | 62 | 81 | 84 |
| 9.17.2011 | 8.34am | 80 | 87 | 62 | 69 | 83 |
| 9.17.2011 | 9.00am | 80 | 87 | 62 | 69 | 83 |
| 9.17.2011 | 10.01am | 80 | 87 | 62 | 67 | 83 |
| 9.17.2011 | 10.47am | 80 | 87 | 62 | 63 | 82 |
| 9.17.2011 | 11.33am | 80 | 87 | 62 | 55 | 81 |
| 9.17.2011 | 11.53am | 80 | 87 | 62 | 55 | 81 |
| 9.17.2011 | 1.45pm | 84 | 87 | 62 | 50 | 85 |
| 9.17.2011 | 2.32pm | 84 | 87 | 62 | 50 | 85 |
| 9.17.2011 | 3.45pm | 86 | 87 | 62 | 48 | 87 |
| 9.17.2011 | 4.26pm | 86 | 87 | 62 | 51 | 88 |
| 9.17.2011 | 5.01pm | 86 | 87 | 62 | 51 | 88 |
| 9.17.2011 | 5.50pm | 85 | 87 | 62 | 62 | 90 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.17.2011 | 7.12pm | 85 | 87 | 62 | 74 | 94 |
| 9.17.2011 | 8.10pm | 85 | 87 | 62 | 84 | 99 |
| 9.17.2011 | 8.40pm | 82 | 87 | 62 | 87 | 91 |
| 9.17.2011 | 9.10pm | 82 | 87 | 62 | 87 | 91 |
| 9.17.2011 | 10.40pm | 80 | 87 | 62 | 93 | 87 |
| 9.18.2011 | 12.00am | 80 | 88 | 69 | 97 | 88 |
| 9.18.2011 | 1.00am | 80 | 88 | 69 | 97 | 88 |
| 9.18.2011 | 2.00am | 78 | 88 | 69 | 97 | 81 |
| 9.18.2011 | 2.30am | 78 | 88 | 69 | 100 | 81 |
| 9.18.2011 | 3.30am | 78 | 88 | 69 | 100 | 81 |
| 9.18.2011 | 4.30am | 78 | 88 | 69 | 93 | 81 |
| 9.18.2011 | 5.25am | 85 | 88 | 69 | 93 | 103 |
| 9.18.2011 | 6.05am | 85 | 88 | 69 | 97 | 106 |
| 9.18.2011 | 6.50am | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 7.20am | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 8.04am | 85 | 88 | 69 | 94 | 104 |
| 9.18.2011 | 9.00am | 85 | 88 | 69 | 88 | 101 |
| 9.18.2011 | 9.45am | 84 | 88 | 69 | 75 | 92 |
| 9.18.2011 | 10.25am | 85 | 88 | 69 | 65 | 91 |
| 9.18.2011 | 11.20am | 83 | 88 | 69 | 65 | 87 |
| 9.18.2011 | 12.15pm | 85 | 88 | 69 | 63 | 90 |
| 9.18.2011 | 1.30pm | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 2.15pm | 86 | 88 | 69 | 97 | 110 |
| 9.18.2011 | 2.45pm | 86 | 88 | 69 | 94 | 108 |
| 9.18.2011 | 3.55pm | 86 | 88 | 69 | 100 | 112 |
| 9.18.2011 | 4.28pm | 86 | 88 | 69 | 94 | 108 |
| 9.18.2011 | 5.00pm | 86 | 88 | 69 | 94 | 108 |
| 9.18.2011 | 5.50pm | 85 | 88 | 69 | 97 | 106 |
| 9.18.2011 | 7.15pm | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 8.15pm | 85 | 88 | 69 | 97 | 106 |
| 9.18.2011 | 9.15pm | 85 | 88 | 69 | 94 | 104 |
| 9.18.2011 | 10.15pm | 80 | 88 | 69 | 100 | 89 |
| 9.18.2011 | 11.15pm | 80 | 88 | 69 | 100 | 89 |
| 9.19.2011 | 12.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 1.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 3.00am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 3.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 4.30am | 78 | 81 | 69 | 100 | 81 |
| 9.19.2011 | 1.24pm | 84 | 81 | 69 | 77 | 93 |
| 9.19.2011 | 6.15pm | 84 | 81 | 69 | 82 | 95 |
| 9.19.2011 | 8.15pm | 84 | 81 | 69 | 100 | 104 |
| 9.19.2011 | 10.45pm | 84 | 81 | 69 | 100 | 104 |
| 9.20.2011 | 12.50am | 82 | 86 | 67 | 100 | 96 |
| 9.20.2011 | 3.30am | 82 | 86 | 67 | | |
| 9.20.2011 | 5.00am | 80 | 86 | 67 | | |
| 9.20.2011 | 6.02am | 82 | 86 | 67 | | |

Exhibit 2          Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|------------|
| 9.20.2011 | 7.12am | 82 | 86 | 67 | | |
| 9.20.2011 | 6.10pm | 88 | 86 | 67 | 72 | 101 |
| 9.20.2011 | 8.10pm | 88 | 86 | 67 | 93 | 116 |
| 9.20.2011 | 10.25pm | 86 | 86 | 67 | 97 | 110 |
| 9.21.2011 | 3.15am | 82 | 89 | 64 | 100 | 96 |
| 9.21.2011 | 5.24pm | 85 | 89 | 64 | 77 | 96 |
| 9.21.2011 | 7.33pm | 80 | 89 | 64 | 85 | 85 |
| 9.21.2011 | 9.33pm | 80 | 89 | 64 | 97 | 88 |
| 9.22.2011 | 1.37am | 80 | 91 | 68 | 100 | 89 |
| 9.22.2011 | 3.38am | 80 | 91 | 68 | 100 | 89 |
| 9.22.2011 | 5.17pm | 90 | 91 | 68 | 87 | 119 |
| 9.22.2011 | 7.33pm | 85 | 91 | 68 | 97 | 106 |
| 9.22.2011 | 9.33pm | 80 | 91 | 68 | 97 | 88 |
| 9.22.2011 | 11.32pm | 80 | 91 | 68 | 100 | 89 |
| 9.23.2011 | 1.33am | 80 | 87 | 67 | 100 | 89 |
| 9.23.2011 | 6.20pm | 88 | 87 | 67 | 74 | 103 |
| 9.23.2011 | 8.20pm | 86 | 87 | 67 | 85 | 102 |
| 9.23.2011 | 10.20pm | 84 | 87 | 67 | 82 | 95 |
| 9.24.2011 | 12.25am | 84 | 85 | 64 | 90 | 98 |
| 9.24.2011 | 2.25am | 82 | 85 | 64 | 93 | 93 |
| 9.24.2011 | 4.55am | 82 | 85 | 64 | 93 | 93 |
| 9.24.2011 | 5.50pm | 88 | 85 | 64 | 67 | 99 |
| 9.24.2011 | 6.25pm | 88 | 85 | 64 | 81 | 107 |
| 9.24.2011 | 8.20pm | 86 | 85 | 64 | 90 | 105 |
| 9.24.2011 | 10.50pm | 84 | 85 | 64 | 93 | 100 |
| 9.25.2011 | 1.20am | 82 | 90 | 61 | 97 | 95 |
| 9.25.2011 | 5.00am | 80 | 90 | 61 | 97 | 88 |
| 9.25.2011 | 6.00pm | 88 | 90 | 61 | 72 | 101 |
| 9.25.2011 | 8.20pm | 86 | 90 | 61 | 82 | 101 |
| 9.25.2011 | 10.30pm | 86 | 90 | 61 | 87 | 104 |
| 9.26.2011 | 1.40am | 86 | 92 | 72 | 93 | 107 |
| 9.26.2011 | 4.40am | 84 | 92 | 72 | 97 | 102 |
| 9.26.2011 | 5.21pm | 85 | 92 | 72 | 57 | 88 |
| 9.26.2011 | 11.34pm | 80 | 92 | 72 | 91 | 87 |
| 9.27.2011 | 3.36am | 80 | 93 | 72 | 100 | 89 |
| 9.27.2011 | 5.20pm | 85 | 93 | 72 | 61 | 90 |
| 9.27.2011 | 9.35pm | 80 | 93 | 72 | 91 | 87 |
| 9.27.2011 | 11.31pm | 80 | 93 | 72 | 94 | 88 |
| 9.28.2011 | 1.33am | 80 | 92 | 67 | 100 | 89 |
| 9.28.2011 | 3.33am | 80 | 92 | 67 | 100 | 89 |
| 9.28.2011 | 5.18am | 88 | 92 | 67 | 100 | 121 |
| 9.28.2011 | 7.43am | 88 | 92 | 67 | 100 | 121 |
| 9.28.2011 | 9.26am | 89 | 92 | 67 | 80 | 110 |
| 9.28.2011 | 11.09am | 89 | 92 | 67 | 61 | 98 |
| 9.28.2011 | 1.18pm | 90 | 92 | 67 | 61 | 100 |
| 9.28.2011 | 3.14pm | 91 | 92 | 67 | 79 | 116 |

Exhibit 2                                   Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.28.2011 | 6.15pm | 90 | 92 | 67 | 79 | 113 |
| 9.28.2011 | 8.15pm | 88 | 92 | 67 | 82 | 108 |
| 9.28.2011 | 11.15pm | 88 | 92 | 67 | 93 | 116 |
| 9.29.2011 | 1.15am | 86 | 89 | 65 | 81 | 100 |
| 9.29.2011 | 4.40am | 86 | 89 | 65 | 87 | 104 |
| 9.29.2011 | 6.00am | 78 | 89 | 65 | 93 | 81 |
| 9.29.2011 | 8.20am | 78 | 89 | 65 | 87 | 80 |
| 9.29.2011 | 10.35am | 78 | 89 | 65 | 72 | 79 |
| 9.29.2011 | 2.10pm | 78 | 89 | 65 | 52 | 78 |
| 9.29.2011 | 4.00pm | 76 | 89 | 65 | 61 | 76 |
| 9.29.2011 | 6.45pm | 88 | 89 | 65 | 79 | 106 |
| 9.29.2011 | 8.45pm | 88 | 89 | 65 | 90 | 113 |
| 9.30.2011 | 12.10am | 86 | 83 | 56 | 100 | 112 |
| 9.30.2011 | 2.20am | 86 | 83 | 56 | 97 | 110 |
| 9.30.2011 | 4.40am | 84 | 83 | 56 | 100 | 104 |
| 9.30.2011 | 5.20pm | 85 | 83 | 56 | 31 | 83 |
| 9.30.2011 | 7.07pm | 80 | 83 | 56 | 44 | 80 |
| 9.30.2011 | 9.35pm | 80 | 83 | 56 | 67 | 83 |
| 9.30.2011 | 11.30pm | 80 | 83 | 56 | 80 | 84 |
| 10.1.2011 | 1.30am | 80 | 80 | 49 | 90 | 86 |
| 10.1.2011 | 3.32am | 80 | 80 | 49 | 86 | 85 |
| 10.1.2011 | 6.47am | 85 | 80 | 49 | 83 | 98 |
| 10.1.2011 | 5.21pm | 80 | 80 | 49 | 32 | 79 |
| 10.1.2011 | 7.33pm | 80 | 80 | 49 | 81 | 84 |
| 10.1.2011 | 11.36pm | 80 | 80 | 49 | 67 | 83 |
| 10.2.2011 | 3.32am | 80 | 76 | 47 | 93 | 87 |
| 10.2.2011 | 10.10am | 88 | 76 | 47 | 45 | 89 |
| 10.2.2011 | 2.26pm | 85 | 76 | 47 | 44 | 85 |
| 10.2.2011 | 5.20pm | 85 | 76 | 47 | 34 | 83 |
| 10.2.2011 | 7.33pm | 80 | 76 | 47 | 84 | 85 |
| 10.2.2011 | 11.35pm | 80 | 76 | 47 | 86 | 85 |
| 10.3.2011 | 1.31am | 80 | 79 | 49 | 93 | 87 |
| 10.3.2011 | 3.33am | 80 | 79 | 49 | 93 | 87 |
| 10.3.2011 | 5.18am | 65 | 79 | 49 | 90 | 65 |
| 10.3.2011 | 7.15am | 66 | 79 | 49 | 77 | 65 |
| 10.3.2011 | 10.35am | 67 | 79 | 49 | 32 | 65 |
| 10.3.2011 | 12.16pm | 68 | 79 | 49 | 32 | 66 |
| 10.3.2011 | 2.12pm | 69 | 79 | 49 | 29 | 67 |
| 10.3.2011 | 4.00pm | 68 | 79 | 49 | 28 | 66 |
| 10.3.2011 | 6.15pm | 80 | 79 | 49 | 61 | 82 |
| 10.3.2011 | 8.50pm | 76 | 79 | 49 | 90 | 78 |
| 10.4.2011 | 5.00am | 68 | 82 | 48 | 96 | 69 |
| 10.4.2011 | 5.20am | 65 | 82 | 48 | 96 | 55 |
| 10.4.2011 | 7.19am | 65 | 82 | 48 | 86 | 65 |
| 10.4.2011 | 9.06am | 65 | 82 | 48 | 51 | 64 |
| 10.4.2011 | 11.15am | 65 | 82 | 48 | 32 | 63 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.4.2011 | 1.25pm | 65 | 82 | 48 | 28 | 63 |
| 10.4.2011 | 6.45pm | 80 | 82 | 48 | 78 | 84 |
| 10.4.2011 | 8.45pm | 78 | 82 | 48 | 90 | 80 |
| 10.4.2011 | 11.55pm | 76 | 82 | 48 | 96 | 78 |
| 10.5.2011 | 1.55am | 74 | 84 | 52 | 96 | 76 |
| 10.5.2011 | 4.20am | 70 | 84 | 52 | 96 | 71 |
| 10.5.2011 | 5.21pm | 85 | 84 | 52 | 37 | 84 |
| 10.5.2011 | 7.35pm | 80 | 84 | 52 | 75 | 84 |
| 10.5.2011 | 9.33pm | 80 | 84 | 52 | 90 | 86 |
| 10.6.2011 | 1.32am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 3.32am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 5.20pm | 80 | 85 | 58 | 49 | 81 |
| 10.6.2011 | 9.43pm | 80 | 85 | 58 | 87 | 85 |
| 10.6.2011 | 11.35pm | 80 | 85 | 58 | 93 | 87 |
| 10.7.2011 | 1.37am | 80 | 86 | 61 | 97 | 88 |
| 10.7.2011 | 3.35am | 80 | 86 | 61 | 97 | 88 |
| 10.7.2011 | 6.03am | 75 | 86 | 61 | 97 | 77 |
| 10.7.2011 | 8.32am | 76 | 86 | 61 | 64 | 76 |
| 10.7.2011 | 11.23am | 75 | 86 | 61 | 53 | 75 |
| 10.7.2011 | 1.00pm | 78 | 86 | 61 | 51 | 78 |
| 10.7.2011 | 3.41pm | 84 | 86 | 61 | 55 | 86 |
| 10.8.2011 | 10.49am | 80 | 86 | 63 | 65 | 82 |
| 10.8.2011 | 3.48pm | 82 | 86 | 63 | 72 | 87 |
| 10.8.2011 | 6.15pm | 86 | 86 | 63 | 74 | 97 |
| 10.8.2011 | 8.45pm | 84 | 86 | 63 | 93 | 100 |
| 10.8.2011 | 11.15pm | 82 | 86 | 63 | 90 | 92 |
| 10.9.2011 | 1.45am | 80 | 84 | 66 | 90 | 86 |
| 10.9.2011 | 5.00am | 80 | 84 | 66 | 87 | 85 |
| 10.9.2011 | 7.40pm | 84 | 84 | 66 | 84 | 96 |
| 10.9.2011 | 10.15pm | 82 | 84 | 66 | 97 | 95 |
| 10.10.2011 | 4.00am | 80 | 83 | 63 | 97 | 88 |
| 10.10.2011 | 5.19am | 80 | 83 | 63 | 93 | 87 |
| 10.10.2011 | 7.18am | 80 | 83 | 63 | 93 | 87 |
| 10.10.2011 | 9.09am | 80 | 83 | 63 | 79 | 84 |
| 10.10.2011 | 11.31am | 80 | 83 | 63 | 65 | 82 |
| 10.10.2011 | 1.37pm | 80 | 83 | 63 | 55 | 81 |
| 10.10.2011 | 3.25pm | 80 | 83 | 63 | 58 | 82 |
| 10.10.2011 | 5.18pm | 90 | 83 | 63 | 65 | 103 |
| 10.10.2011 | 7.34pm | 80 | 83 | 63 | 84 | 95 |
| 10.10.2011 | 11.35pm | 80 | 83 | 63 | 93 | 87 |
| 10.11.2011 | 1.35am | 80 | 83 | 61 | 93 | 87 |
| 10.11.2011 | 3.30am | 80 | 83 | 61 | 97 | 88 |
| 10.11.2011 | 7.12am | 80 | 83 | 61 | 97 | 88 |
| 10.11.2011 | 9.44am | 80 | 83 | 61 | 71 | 83 |
| 10.11.2011 | 12.15pm | 80 | 83 | 61 | 56 | 81 |
| 10.11.2011 | 4.29pm | 85 | 83 | 61 | 60 | 89 |

Exhibit 2                                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.11.2011 | 5.18pm | 90 | 83 | 61 | 60 | 100 |
| 10.11.2011 | 9.34pm | 80 | 83 | 61 | 93 | 87 |
| 10.11.2011 | 11.32pm | 80 | 83 | 61 | 100 | 89 |
| 10.12.2011 | 1.32am | 80 | 86 | 59 | 97 | 88 |
| 10.12.2011 | 6.20pm | 82 | 86 | 59 | 69 | 86 |
| 10.12.2011 | 8.55pm | 80 | 86 | 59 | 97 | 88 |
| 10.12.2011 | 11.55pm | 80 | 86 | 59 | 100 | 89 |
| 10.13.2011 | 2.25am | 76 | 84 | 57 | 100 | 78 |
| 10.13.2011 | 4.40m | 74 | 84 | 57 | 100 | 76 |
| 10.13.2011 | 6.15pm | 78 | 84 | 57 | 55 | 78 |
| 10.13.2011 | 8.45pm | 78 | 84 | 57 | 81 | 80 |
| 10.14.2011 | 12.15am | 78 | 85 | 52 | 96 | 81 |
| 10.14.2011 | 2.15am | 74 | 85 | 52 | 96 | 76 |
| 10.14.2011 | 4.55am | 74 | 85 | 52 | 96 | 76 |
| 10.14.2011 | 5.20am | 74 | 85 | 52 | 96 | 76 |
| 10.14.2011 | 7.37am | 74 | 85 | 52 | 78 | 75 |
| 10.14.2011 | 9.15am | 80 | 85 | 52 | 59 | 82 |
| 10.14.2011 | 11.15am | 80 | 85 | 52 | 36 | 80 |
| 10.14.2011 | 1.46pm | 80 | 85 | 52 | 31 | 79 |
| 10.14.2011 | 4.28pm | 80 | 85 | 52 | 35 | 80 |
| 10.14.2011 | 5.19pm | 80 | 85 | 52 | 35 | 80 |
| 10.14.2011 | 7.38pm | 80 | 85 | 52 | 87 | 85 |
| 10.14.2011 | 9.36pm | 80 | 85 | 52 | 87 | 85 |
| 10.14.2011 | 11.36pm | 75 | 85 | 52 | 93 | 77 |
| 10.15.2011 | 1.36am | 75 | 86 | 53 | 96 | 77 |
| 10.15.2011 | 5.19pm | 80 | 86 | 53 | 37 | 80 |
| 10.15.2011 | 7.34pm | 75 | 86 | 53 | 81 | 76 |
| 10.15.2011 | 9.36pm | 75 | 86 | 53 | 87 | 76 |
| 10.15.2011 | 11.35pm | 75 | 86 | 53 | 97 | 77 |
| 10.16.2011 | 1.32am | 75 | 89 | 53 | 96 | 77 |
| 10.16.2011 | 3.33am | 75 | 89 | 53 | 96 | 77 |
| 10.16.2011 | 5.25pm | 85 | 89 | 53 | 58 | 89 |
| 10.16.2011 | 7.33pm | 80 | 89 | 53 | 81 | 84 |
| 10.16.2011 | 9.33pm | 80 | 89 | 53 | 97 | 88 |
| 10.16.2011 | 11.30pm | 80 | 89 | 53 | 100 | 89 |
| 10.17.2011 | 1.30am | 80 | 88 | 53 | 96 | 88 |
| 10.17.2011 | 3.36am | 80 | 88 | 53 | 100 | 89 |
| 10.17.2011 | 6.45pm | 82 | 88 | 53 | 76 | 88 |
| 10.17.2011 | 8.45pm | 80 | 88 | 53 | 93 | 87 |
| 10.17.2011 | 11.50pm | 80 | 88 | 53 | 97 | 88 |
| 10.18.2011 | 2.20am | 80 | 80 | 48 | 100 | 89 |
| 10.18.2011 | 4.40am | 78 | 80 | 48 | 100 | 81 |
| 10.18.2011 | 5.45pm | 72 | 80 | 48 | 80 | 73 |
| 10.18.2011 | 8.25pm | 72 | 80 | 48 | 72 | 72 |
| 10.19.2011 | 12.00am | 70 | 65 | 41 | 80 | 70 |
| 10.19.2011 | 2.05am | 68 | 65 | 41 | 83 | 68 |

Exhibit 2                    Tier C - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 10.19.2011 | 5.18am | 65 | 65 | 41 | 93 | 66 |
| 10.19.2011 | 5.22pm | 70 | 65 | 41 | 31 | 68 |
| 10.19.2011 | 7.34pm | 70 | 65 | 41 | 63 | 70 |
| 10.19.2011 | 9.34pm | 70 | 65 | 41 | 83 | 71 |
| 10.19.2011 | 11.45pm | 60 | 65 | 41 | 86 | 60 |
| 10.20.2011 | 1.33am | 60 | 69 | 36 | 93 | 60 |
| 10.20.2011 | 3.33am | 60 | 69 | 36 | 93 | 60 |
| 10.20.2011 | 5.21pm | 75 | 69 | 36 | 27 | 73 |
| 10.20.2011 | 9.33pm | 70 | 69 | 36 | 83 | 71 |
| 10.20.2011 | 11.31pm | 70 | 69 | 36 | 86 | 71 |
| 10.21.2011 | 1.32am | 70 | 77 | 39 | 89 | 71 |
| 10.21.2011 | 3.32am | 70 | 77 | 39 | 93 | 71 |
| 10.21.2011 | 8.50pm | 72 | 77 | 39 | 80 | 73 |
| 10.21.2011 | 11.30pm | 70 | 77 | 39 | 86 | 71 |
| 10.22.2011 | 2.00am | 68 | 78 | 48 | 93 | 69 |
| 10.22.2011 | 4.20am | 66 | 78 | 48 | 93 | 67 |
| 10.22.2011 | 6.20pm | 74 | 78 | 48 | 61 | 74 |
| 10.22.2011 | 9.10pm | 74 | 78 | 48 | 73 | 75 |
| 10.22.2011 | 11.10pm | 72 | 78 | 48 | 75 | 72 |
| 10.23.2011 | 3.10am | 70 | 81 | 54 | 90 | 71 |
| 10.23.2011 | 4.35am | 70 | 81 | 54 | 90 | 71 |
| 10.23.2011 | 6.15pm | 76 | 81 | 54 | 90 | 78 |
| 10.23.2011 | 8.45pm | 74 | 81 | 54 | 93 | 75 |
| 10.23.2011 | 11.45pm | 74 | 81 | 54 | 90 | 75 |
| 10.24.2011 | 1.45am | 74 | 82 | 52 | 93 | 75 |
| 10.24.2011 | 4.30am | 72 | 82 | 52 | 100 | 74 |
| 10.24.2011 | 5.20pm | 80 | 82 | 52 | 42 | 80 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Exhibit 2　　　　　　　　　　　　Tier F - Jun-Oct 2011

| Tier F | | | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 6.15.2011 | 9.00am | 90 | 96 | 74 | 70 | 106 |
| 6.15.2011 | 2.03pm | 95 | 96 | 74 | 46 | 103 |
| 6.15.2011 | 5.17pm | 94 | 96 | 74 | 54 | 106 |
| 6.15.2011 | 8.00pm | 94 | 96 | 74 | 67 | 116 |
| 6.15.2011 | 10.01pm | 92 | 96 | 74 | 79 | 120 |
| 6.16.2011 | 12.00am | 90 | 96 | 77 | 91 | 132 |
| 6.16.2011 | 2.00am | 90 | 96 | 77 | 91 | 132 |
| 6.16.2011 | 3.48am | 88 | 96 | 77 | 97 | 119 |
| 6.16.2011 | 5.23am | 90 | 96 | 77 | 88 | 120 |
| 6.16.2011 | 10.17am | 95 | 96 | 77 | 68 | 121 |
| 6.16.2011 | 12.49pm | 97 | 96 | 77 | 51 | 111 |
| 6.16.2011 | 5.56pm | 94 | 96 | 77 | 61 | 111 |
| 6.16.2011 | 7.49pm | 92 | 96 | 77 | 70 | 112 |
| 6.16.2011 | 9.50pm | 92 | 96 | 77 | 82 | 123 |
| 6.16.2011 | 11.54pm | 90 | 96 | 77 | 85 | 117 |
| 6.17.2011 | 1.56am | 90 | 96 | 78 | 88 | 120 |
| 6.17.2011 | 3.48am | 88 | 96 | 78 | 88 | 112 |
| 6.20.2011 | 9.54am | 95 | 96 | 78 | 54 | 108 |
| 6.20.2011 | 4.27pm | 95 | 96 | 78 | 56 | 110 |
| 6.21.2011 | 10.51am | 90 | 90 | 69 | 65 | 103 |
| 6.21.2011 | 1.52pm | 90 | 90 | 69 | 91 | 123 |
| 6.24.2011 | 5.20am | 80 | 91 | 71 | 100 | 89 |
| 6.24.2011 | 9.51am | 85 | 91 | 71 | 63 | 90 |
| 6.24.2011 | 1.30pm | 95 | 91 | 71 | 56 | 110 |
| 6.24.2011 | 5.02pm | 95 | 91 | 71 | 72 | 125 |
| 6.24.2011 | 6.50pm | 90 | 91 | 71 | 88 | 120 |
| 6.24.2011 | 8.47pm | 90 | 91 | 71 | 88 | 120 |
| 6.24.2011 | 10.45pm | 90 | 91 | 71 | 88 | 120 |
| 6.25.2011 | 12.48am | 90 | 92 | 72 | 97 | 129 |
| 6.25.2011 | 3.57am | 88 | 92 | 72 | 97 | 119 |
| 6.25.2011 | 5.20am | 90 | 92 | 72 | 100 | 132 |
| 6.25.2011 | 9.52am | 92 | 92 | 72 | 68 | 111 |
| 6.25.2011 | 11.15am | 90 | 92 | 72 | 63 | 101 |
| 6.25.2011 | 3.39pm | 90 | 92 | 72 | 50 | 95 |
| 6.25.2011 | 5.32pm | 95 | 92 | 72 | 56 | 110 |
| 6.25.2011 | 9.13pm | 93 | 92 | 72 | 77 | 122 |
| 6.25.2011 | 11.42pm | 93 | 92 | 72 | 88 | 134 |
| 6.26.2011 | 2.08am | 90 | 94 | 74 | 94 | 126 |
| 6.26.2011 | 5.16am | 83 | 94 | 74 | 97 | 98 |
| 6.26.2011 | 9.55am | 90 | 94 | 74 | 63 | 101 |
| 6.26.2011 | 12.08pm | 90 | 94 | 74 | 52 | 96 |
| 6.26.2011 | 5.03pm | 95 | 94 | 74 | 56 | 110 |
| 6.26.2011 | 6.17pm | 95 | 94 | 74 | 52 | 107 |
| 6.26.2011 | 7.45pm | 93 | 94 | 74 | 61 | 108 |
| 6.26.2011 | 10.15pm | 93 | 94 | 74 | 74 | 119 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 6.27.2011 | 1.13am | 90 | 95 | 78 | 88 | 120 |
| 6.27.2011 | 2.46am | 90 | 95 | 78 | 91 | 123 |
| 6.29.2011 | 6.00pm | 92 | 94 | 73 | 79 | 120 |
| 6.29.2011 | 8.05pm | 92 | 94 | 73 | 77 | 118 |
| 6.29.2011 | 10.05pm | 90 | 94 | 73 | 87 | 119 |
| 6.30.2011 | 12.07am | 90 | 96 | 73 | 90 | 122 |
| 6.30.2011 | 2.04am | 88 | 96 | 73 | 94 | 116 |
| 6.30.2011 | 3.50am | 88 | 96 | 73 | 97 | 119 |
| 6.30.2011 | 5.55pm | 96 | 96 | 73 | 49 | 107 |
| 6.30.2011 | 7.44pm | 94 | 96 | 73 | 72 | 121 |
| 6.30.2011 | 9.48pm | 90 | 96 | 73 | 74 | 109 |
| 6.30.2011 | 11.51pm | 90 | 96 | 73 | 79 | 113 |
| 7.1.2011 | 1.50am | 90 | 98 | 75 | 88 | 120 |
| 7.1.2011 | 3.55am | 90 | 98 | 75 | 94 | 126 |
| 7.1.2011 | 5.14pm | 92 | 98 | 75 | 52 | 100 |
| 7.1.2011 | 7.30pm | 92 | 98 | 75 | 67 | 110 |
| 7.4.2011 | 6.08am | 80 | 93 | 75 | 97 | 88 |
| 7.4.2011 | 6.45am | 80 | 93 | 75 | 94 | 88 |
| 7.4.2011 | 8.16am | 88 | 93 | 75 | 75 | 103 |
| 7.4.2011 | 8.52am | 88 | 93 | 75 | 72 | 101 |
| 7.4.2011 | 9.27am | 90 | 93 | 75 | 63 | 101 |
| 7.4.2011 | 10.25am | 90 | 93 | 75 | 58 | 99 |
| 7.4.2011 | 10.42am | 92 | 93 | 75 | 58 | 103 |
| 7.4.2011 | 12.28pm | 92 | 93 | 75 | 54 | 101 |
| 7.4.2011 | 1.04pm | 94 | 93 | 75 | 54 | 106 |
| 7.4.2011 | 1.46pm | 94 | 93 | 75 | 52 | 104 |
| 7.4.2011 | 2.21pm | 96 | 93 | 75 | 52 | 109 |
| 7.4.2011 | 3.07pm | 96 | 93 | 75 | 52 | 109 |
| 7.4.2011 | 4.26pm | 96 | 93 | 75 | 44 | 103 |
| 7.4.2011 | 4.56pm | 92 | 93 | 75 | 44 | 96 |
| 7.4.2011 | 5.50pm | 90 | 93 | 75 | 61 | 100 |
| 7.4.2011 | 7.45pm | 90 | 93 | 75 | 74 | 109 |
| 7.4.2011 | 9.42pm | 90 | 93 | 75 | 82 | 115 |
| 7.5.2011 | 12.45am | 88 | 96 | 73 | 91 | 114 |
| 7.5.2011 | 2.45am | 88 | 96 | 73 | 97 | 119 |
| 7.5.2011 | 5.16am | 88 | 96 | 73 | 97 | 119 |
| 7.5.2011 | 6.03am | 88 | 96 | 73 | 97 | 119 |
| 7.5.2011 | 6.45am | 88 | 96 | 73 | 85 | 110 |
| 7.5.2011 | 7.42am | 88 | 96 | 73 | 85 | 110 |
| 7.5.2011 | 8.28am | 88 | 96 | 73 | 85 | 110 |
| 7.5.2011 | 9.50am | 88 | 96 | 73 | 85 | 110 |
| 7.5.2011 | 10.29am | 90 | 96 | 73 | 54 | 96 |
| 7.5.2011 | 11.12am | 90 | 96 | 73 | 54 | 96 |
| 7.5.2011 | 11.50am | 90 | 96 | 73 | 54 | 96 |
| 7.5.2011 | 12.29pm | 90 | 96 | 73 | 43 | 92 |
| 7.5.2011 | 12.52pm | 90 | 96 | 73 | 43 | 92 |

Exhibit 2
Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.5.2011 | 1.42pm | 90 | 96 | 73 | 52 | 96 |
| 7.5.2011 | 2.26pm | 88 | 96 | 73 | 79 | 106 |
| 7.5.2011 | 2.54pm | 90 | 96 | 73 | 79 | 113 |
| 7.5.2011 | 3.26pm | 90 | 96 | 73 | 65 | 103 |
| 7.5.2011 | 3.39pm | 90 | 96 | 73 | 65 | 103 |
| 7.5.2011 | 4.55pm | 90 | 96 | 73 | 70 | 106 |
| 7.5.2011 | 6.15pm | 88 | 96 | 73 | 69 | 100 |
| 7.5.2011 | 8.45pm | 88 | 96 | 73 | 85 | 110 |
| 7.5.2011 | 10.15pm | 88 | 96 | 73 | 94 | 116 |
| 7.6.2011 | 2.13am | 85 | 93 | 71 | 97 | 106 |
| 7.8.2011 | 5.15am | 88 | 95 | 77 | 94 | 116 |
| 7.8.2011 | 6.00am | 88 | 95 | 77 | 94 | 116 |
| 7.8.2011 | 6.49am | 88 | 95 | 77 | 88 | 112 |
| 7.8.2011 | 8.41am | 88 | 95 | 77 | 77 | 104 |
| 7.8.2011 | 9.59am | 90 | 95 | 77 | 66 | 103 |
| 7.8.2011 | 10.46am | 90 | 95 | 77 | 64 | 102 |
| 7.8.2011 | 12.02pm | 92 | 95 | 77 | 58 | 103 |
| 7.8.2011 | 12.40pm | 94 | 95 | 77 | 52 | 104 |
| 7.8.2011 | 1.18pm | 94 | 95 | 77 | 52 | 104 |
| 7.8.2011 | 1.56pm | 94 | 95 | 77 | 49 | 102 |
| 7.8.2011 | 4.08pm | 96 | 95 | 77 | 49 | 107 |
| 7.8.2011 | 4.57pm | 96 | 95 | 77 | 56 | 113 |
| 7.8.2011 | 5.55pm | 94 | 95 | 77 | 59 | 109 |
| 7.8.2011 | 8.05pm | 94 | 95 | 77 | 79 | 128 |
| 7.8.2011 | 10.05pm | 92 | 95 | 77 | 77 | 118 |
| 7.8.2011 | 11.54pm | 90 | 95 | 77 | 88 | 120 |
| 7.9.2011 | 1.43am | 90 | 96 | 78 | 91 | 123 |
| 7.9.2011 | 3.50am | 88 | 96 | 78 | 88 | 112 |
| 7.9.2011 | 5.19am | 88 | 96 | 78 | 88 | 112 |
| 7.9.2011 | 6.07am | 88 | 96 | 78 | 91 | 114 |
| 7.9.2011 | 6.45am | 88 | 96 | 78 | 85 | 110 |
| 7.9.2011 | 7.31am | 88 | 96 | 78 | 77 | 104 |
| 7.9.2011 | 8.41am | 88 | 96 | 78 | 70 | 100 |
| 7.9.2011 | 9.23am | 88 | 96 | 78 | 61 | 96 |
| 7.9.2011 | 10.00am | 88 | 96 | 78 | 61 | 96 |
| 7.9.2011 | 10.46am | 90 | 96 | 78 | 60 | 100 |
| 7.9.2011 | 12.14pm | 92 | 96 | 78 | 54 | 101 |
| 7.9.2011 | 12.52pm | 92 | 96 | 78 | 57 | 103 |
| 7.9.2011 | 1.47pm | 94 | 96 | 78 | 49 | 102 |
| 7.9.2011 | 3.06pm | 94 | 96 | 78 | 49 | 102 |
| 7.9.2011 | 4.52pm | 94 | 96 | 78 | 47 | 101 |
| 7.9.2011 | 8.00pm | 94 | 96 | 78 | 68 | 117 |
| 7.9.2011 | 10.00pm | 92 | 96 | 78 | 77 | 118 |
| 7.10.2011 | 12.00am | 90 | 96 | 77 | 82 | 115 |
| 7.10.2011 | 1.49am | 90 | 96 | 77 | 88 | 120 |
| 7.10.2011 | 3.49am | 90 | 96 | 77 | 91 | 123 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.10.2011 | 5.22am | 90 | 96 | 77 | 94 | 126 |
| 7.10.2011 | 6.04am | 90 | 96 | 77 | 94 | 126 |
| 7.10.2011 | 7.00am | 90 | 96 | 77 | 82 | 115 |
| 7.10.2011 | 7.46am | 90 | 96 | 77 | 70 | 106 |
| 7.10.2011 | 9.06am | 90 | 96 | 77 | 65 | 103 |
| 7.10.2011 | 9.42am | 90 | 96 | 77 | 54 | 96 |
| 7.10.2011 | 10.32am | 90 | 96 | 77 | 47 | 93 |
| 7.10.2011 | 11.47am | 90 | 96 | 77 | 44 | 92 |
| 7.10.2011 | 12.30pm | 92 | 96 | 77 | 44 | 96 |
| 7.10.2011 | 1.39pm | 94 | 96 | 77 | 43 | 99 |
| 7.10.2011 | 2.08pm | 94 | 96 | 77 | 43 | 99 |
| 7.10.2011 | 2.47pm | 94 | 96 | 77 | 47 | 101 |
| 7.10.2011 | 3.38pm | 96 | 96 | 77 | 46 | 105 |
| 7.10.2011 | 4.06pm | 96 | 96 | 77 | 46 | 105 |
| 7.10.2011 | 4.50pm | 96 | 96 | 77 | 46 | 105 |
| 7.10.2011 | 5.51pm | 94 | 96 | 77 | 61 | 111 |
| 7.10.2011 | 7.45pm | 94 | 96 | 77 | 72 | 121 |
| 7.10.2011 | 9.45pm | 92 | 96 | 77 | 80 | 121 |
| 7.11.2011 | 5.15pm | 100 | 98 | 76 | 46 | 114 |
| 7.11.2011 | 7.30pm | 96 | 98 | 76 | 68 | 124 |
| 7.11.2011 | 9.33pm | 92 | 98 | 76 | 72 | 114 |
| 7.13.2011 | 5.45pm | 97 | 96 | 76 | 70 | 130 |
| 7.13.2011 | 9.40pm | 92 | 96 | 76 | 80 | 121 |
| 7.14.2011 | 12.47am | 92 | 90 | 75 | 91 | 132 |
| 7.14.2011 | 3.30am | 92 | 90 | 75 | 94 | 136 |
| 7.14.2011 | 5.45am | 95 | 90 | 75 | 100 | 161 |
| 7.14.2011 | 10.20pm | 92 | 90 | 75 | 100 | 143 |
| 7.15.2011 | 2.15am | 90 | 86 | 76 | 100 | 132 |
| 7.15.2011 | 4.30am | 90 | 86 | 76 | 100 | 132 |
| 7.18.2011 | 5.50pm | 90 | 86 | 75 | 85 | 117 |
| 7.18.2011 | 10.09pm | 88 | 86 | 75 | 97 | 119 |
| 7.19.2011 | 1.50am | 86 | 91 | 74 | 100 | 112 |
| 7.19.2011 | 3.52am | 86 | 91 | 74 | 100 | 112 |
| 7.19.2011 | 5.50pm | 89 | 91 | 74 | 68 | 102 |
| 7.19.2011 | 8.01pm | 89 | 91 | 74 | 85 | 113 |
| 7.19.2011 | 10.00pm | 88 | 91 | 74 | 94 | 116 |
| 7.20.2011 | 12.00am | 88 | 94 | 73 | 97 | 119 |
| 7.20.2011 | 1.44am | 86 | 94 | 73 | 100 | 112 |
| 7.20.2011 | 3.59am | 86 | 94 | 73 | 100 | 112 |
| 7.21.2011 | 9.27am | 90 | 95 | 75 | 75 | 109 |
| 7.21.2011 | 12.02pm | 90 | 95 | 75 | 56 | 98 |
| 7.21.2011 | 12.52pm | 90 | 95 | 75 | 54 | 96 |
| 7.21.2011 | 1.59pm | 98 | 95 | 75 | 49 | 112 |
| 7.21.2011 | 4.46pm | 90 | 95 | 75 | 72 | 107 |
| 7.22.2011 | 6.00pm | 88 | 86 | 77 | 85 | 110 |
| 7.22.2011 | 10.00pm | 85 | 86 | 77 | 91 | 102 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.23.2011 | 12.00am | 85 | 92 | 75 | 94 | 104 |
| 7.23.2011 | 2.00am | 85 | 92 | 75 | 97 | 106 |
| 7.23.2011 | 4.05am | 85 | 92 | 75 | 100 | 108 |
| 7.23.2011 | 5.00am | 85 | 92 | 75 | 100 | 108 |
| 7.23.2011 | 6.10pm | 85 | 92 | 75 | 85 | 99 |
| 7.23.2011 | 7.50pm | 85 | 92 | 75 | 91 | 102 |
| 7.23.2011 | 10.00pm | 85 | 92 | 75 | 94 | 104 |
| 7.24.2011 | 12.00am | 85 | 85 | 76 | 97 | 106 |
| 7.24.2011 | 2.00am | 85 | 85 | 76 | 97 | 106 |
| 7.24.2011 | 4.00am | 85 | 85 | 76 | 97 | 106 |
| 7.24.2011 | 6.00pm | 85 | 85 | 76 | 85 | 99 |
| 7.24.2011 | 8.00pm | 85 | 85 | 76 | 94 | 104 |
| 7.25.2011 | 12.00am | 85 | 89 | 75 | 86 | 100 |
| 7.25.2011 | 2.00am | 85 | 89 | 75 | 100 | 108 |
| 7.25.2011 | 4.00am | 85 | 89 | 75 | 100 | 108 |
| 7.25.2011 | 5.18am | 86 | 89 | 75 | 100 | 112 |
| 7.25.2011 | 9.50am | 88 | 89 | 75 | 80 | 106 |
| 7.25.2011 | 10.30am | 88 | 89 | 75 | 72 | 101 |
| 7.25.2011 | 2.50pm | 88 | 89 | 75 | 67 | 99 |
| 7.25.2011 | 4.00pm | 88 | 89 | 75 | 80 | 106 |
| 7.26.2011 | 5.17am | 86 | 84 | 75 | 97 | 110 |
| 7.26.2011 | 7.28am | 86 | 84 | 75 | 100 | 112 |
| 7.26.2011 | 9.22am | 86 | 84 | 75 | 94 | 108 |
| 7.26.2011 | 11.30am | 90 | 84 | 75 | 85 | 117 |
| 7.26.2011 | 1.39pm | 88 | 84 | 75 | 88 | 112 |
| 7.26.2011 | 4.21pm | 92 | 84 | 75 | 91 | 132 |
| 7.27.2011 | 9.42am | 85 | 89 | 74 | 80 | 97 |
| 7.27.2011 | 11.48am | 88 | 89 | 74 | 65 | 98 |
| 7.27.2011 | 1.12pm | 90 | 89 | 74 | 72 | 107 |
| 7.27.2011 | 3.11pm | 90 | 89 | 74 | 100 | 132 |
| 7.27.2011 | 5.00pm | 90 | 89 | 74 | 97 | 129 |
| 7.27.2011 | 5.55pm | 88 | 89 | 74 | 97 | 119 |
| 7.27.2011 | 6.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 7.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 8.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 9.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 10.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 11.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.28.2011 | 12.59am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 1.55am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 3.00am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 4.00am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 5.59am | 86 | 92 | 76 | 100 | 112 |
| 7.28.2011 | 8.50am | 88 | 92 | 76 | 85 | 110 |
| 7.28.2011 | 10.30am | 88 | 92 | 76 | 68 | 99 |
| 7.28.2011 | 12.18pm | 90 | 92 | 76 | 63 | 101 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.28.2011 | 1.59pm | 90 | 92 | 76 | 59 | 99 |
| 7.28.2011 | 4.24pm | 92 | 92 | 76 | 82 | 123 |
| 7.28.2011 | 6.00pm | 86 | 92 | 76 | 88 | 104 |
| 7.28.2011 | 7.00pm | 86 | 92 | 76 | 82 | 101 |
| 7.28.2011 | 8.30pm | 86 | 92 | 76 | 94 | 108 |
| 7.28.2011 | 9.05pm | 86 | 92 | 76 | 94 | 108 |
| 7.28.2011 | 11.00pm | 86 | 92 | 76 | 97 | 110 |
| 7.29.2011 | 12.00am | 86 | 90 | 76 | 97 | 110 |
| 7.29.2011 | 1.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 2.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 3.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 4.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 4.55am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 5.24am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 7.16am | 84 | 90 | 76 | 100 | 104 |
| 7.29.2011 | 8.40am | 86 | 90 | 76 | 82 | 101 |
| 7.29.2011 | 10.12am | 87 | 90 | 76 | 75 | 100 |
| 7.29.2011 | 12.32pm | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 12.45pm | 84 | 90 | 76 | 100 | 104 |
| 7.29.2011 | 2.04pm | 88 | 90 | 76 | 94 | 116 |
| 7.29.2011 | 3.58pm | 88 | 90 | 76 | 85 | 110 |
| 7.29.2011 | 5.18pm | 88 | 90 | 76 | 88 | 112 |
| 7.29.2011 | 7.33pm | 96 | 90 | 76 | 97 | 163 |
| 7.29.2011 | 9.39pm | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 11.33pm | 86 | 90 | 76 | 100 | 112 |
| 7.30.2011 | 1.42am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 3.29am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 5.16am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 7.43am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 9.27am | 96 | 95 | 75 | 77 | 135 |
| 7.30.2011 | 12.06pm | 88 | 95 | 75 | 64 | 97 |
| 7.30.2011 | 2.15pm | 90 | 95 | 75 | 64 | 102 |
| 7.30.2011 | 3.34pm | 91 | 95 | 75 | 53 | 98 |
| 7.30.2011 | 4.54pm | 94 | 95 | 75 | 68 | 117 |
| 7.30.2011 | 5.12pm | 90 | 95 | 75 | 68 | 105 |
| 7.30.2011 | 7.30pm | 90 | 95 | 75 | 91 | 123 |
| 7.30.2011 | 9.30pm | 90 | 95 | 75 | 91 | 123 |
| 7.30.2011 | 11.34pm | 88 | 95 | 75 | 91 | 114 |
| 7.31.2011 | 3.35am | 86 | 96 | 73 | 97 | 110 |
| 7.31.2011 | 5.17am | 84 | 96 | 73 | 100 | 104 |
| 7.31.2011 | 7.18am | 84 | 96 | 73 | 91 | 99 |
| 7.31.2011 | 9.37am | 84 | 96 | 73 | 70 | 90 |
| 7.31.2011 | 10.43am | 90 | 96 | 73 | 66 | 103 |
| 7.31.2011 | 12.15pm | 92 | 96 | 73 | 68 | 111 |
| 7.31.2011 | 1.45pm | 90 | 96 | 73 | 68 | 105 |
| 7.31.2011 | 5.14pm | 92 | 96 | 73 | 97 | 139 |

Exhibit 2        Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.31.2011 | 9.30pm | 90 | 96 | 73 | 100 | 132 |
| 7.31.2011 | 11.33pm | 86 | 96 | 73 | 100 | 112 |
| 8.1.2011 | 1.32am | 86 | 93 | 75 | 100 | 112 |
| 8.1.2011 | 3.30am | 86 | 93 | 75 | 100 | 112 |
| 8.1.2011 | 6.06am | 88 | 93 | 75 | 100 | 121 |
| 8.1.2011 | 8.40am | 88 | 93 | 75 | 77 | 104 |
| 8.1.2011 | 10.29am | 90 | 93 | 75 | 70 | 106 |
| 8.1.2011 | 11.59am | 92 | 93 | 75 | 70 | 112 |
| 8.1.2011 | 2.02pm | 94 | 93 | 75 | 97 | 151 |
| 8.1.2011 | 4.12pm | 95 | 93 | 75 | 100 | 161 |
| 8.1.2011 | 5.50pm | 90 | 93 | 75 | 97 | 129 |
| 8.1.2011 | 8.14pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 10.14pm | 90 | 93 | 75 | 100 | 132 |
| 8.2.2011 | 2.11am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 6.51am | 88 | 96 | 76 | 100 | 121 |
| 8.2.2011 | 6.18pm | 90 | 96 | 76 | 64 | 102 |
| 8.2.2011 | 8.12pm | 90 | 96 | 76 | 75 | 109 |
| 8.2.2011 | 10.12pm | 90 | 96 | 76 | 88 | 120 |
| 8.3.2011 | 2.09am | 90 | 95 | 79 | 97 | 129 |
| 8.3.2011 | 3.59am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 6.02am | 96 | 95 | 79 | 100 | 168 |
| 8.3.2011 | 8.48am | 92 | 95 | 79 | 80 | 121 |
| 8.3.2011 | 12.34pm | 94 | 95 | 79 | 68 | 117 |
| 8.3.2011 | 3.10pm | 94 | 95 | 79 | 58 | 109 |
| 8.3.2011 | 6.03pm | 94 | 95 | 79 | 66 | 115 |
| 8.3.2011 | 7.30pm | 94 | 95 | 79 | 72 | 121 |
| 8.3.2011 | 10.00pm | 94 | 95 | 79 | 85 | 135 |
| 8.4.2011 | 12.01am | 94 | 96 | 79 | 91 | 143 |
| 8.4.2011 | 2.05am | 94 | 96 | 79 | 97 | 151 |
| 8.4.2011 | 2.33am | 94 | 96 | 79 | 97 | 151 |
| 8.4.2011 | 3.57am | 91 | 96 | 79 | 100 | 137 |
| 8.4.2011 | 5.00am | 91 | 96 | 79 | 100 | 137 |
| 8.4.2011 | 5.25am | 90 | 96 | 79 | 97 | 129 |
| 8.4.2011 | 7.26am | 90 | 96 | 79 | 97 | 129 |
| 8.4.2011 | 9.17am | 90 | 96 | 79 | 85 | 117 |
| 8.4.2011 | 11.09am | 92 | 96 | 79 | 66 | 109 |
| 8.4.2011 | 2.08pm | 94 | 96 | 79 | 56 | 107 |
| 8.4.2011 | 4.37pm | 95 | 96 | 79 | 56 | 110 |
| 8.4.2011 | 6.32pm | 94 | 96 | 79 | 72 | 121 |
| 8.4.2011 | 8.31pm | 94 | 96 | 79 | 91 | 143 |
| 8.4.2011 | 10.00pm | 92 | 96 | 79 | 94 | 136 |
| 8.4.2011 | 11.00pm | 92 | 96 | 79 | 94 | 136 |
| 8.5.2011 | 12.36am | 91 | 96 | 77 | 94 | 131 |
| 8.5.2011 | 2.34am | 91 | 96 | 77 | 100 | 137 |
| 8.5.2011 | 3.30am | 91 | 96 | 77 | 97 | 134 |
| 8.5.2011 | 5.59am | 90 | 96 | 77 | 97 | 129 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.5.2011 | 9.05am | 92 | 96 | 77 | 82 | 123 |
| 8.5.2011 | 11.42am | 94 | 96 | 77 | 62 | 112 |
| 8.5.2011 | 5.20pm | 90 | 96 | 77 | 58 | 99 |
| 8.5.2011 | 6.00pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 7.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 8.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 9.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 10.00pm | 90 | 96 | 77 | 94 | 126 |
| 8.5.2011 | 11.00pm | 90 | 96 | 77 | 97 | 129 |
| 8.6.2011 | 12.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 1.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 2.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 3.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 4.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 5.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 6.08am | 92 | 96 | 76 | 100 | 143 |
| 8.6.2011 | 8.17am | 92 | 96 | 76 | 85 | 126 |
| 8.6.2011 | 9.56am | 92 | 96 | 76 | 75 | 116 |
| 8.6.2011 | 11.55am | 94 | 96 | 76 | 62 | 112 |
| 8.6.2011 | 5.20pm | 98 | 96 | 76 | 58 | 120 |
| 8.6.2011 | 6.00pm | 98 | 96 | 76 | 68 | 132 |
| 8.6.2011 | 7.00pm | 98 | 96 | 76 | 77 | 144 |
| 8.6.2011 | 7.55pm | 98 | 96 | 76 | 72 | 137 |
| 8.6.2011 | 10.00pm | 98 | 96 | 76 | 82 | 151 |
| 8.6.2011 | 11.00pm | 98 | 96 | 76 | 85 | 155 |
| 8.7.2011 | 12.00am | 98 | 96 | 80 | 85 | 155 |
| 8.7.2011 | 1.00am | 98 | 96 | 80 | 85 | 155 |
| 8.7.2011 | 2.00am | 98 | 96 | 80 | 97 | 176 |
| 8.7.2011 | 3.00am | 98 | 96 | 80 | 94 | 170 |
| 8.7.2011 | 4.00am | 98 | 96 | 80 | 94 | 170 |
| 8.7.2011 | 5.00am | 98 | 96 | 80 | 94 | 170 |
| 8.7.2011 | 6.07am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 8.41am | 92 | 96 | 80 | 80 | 121 |
| 8.7.2011 | 10.25am | 94 | 96 | 80 | 68 | 117 |
| 8.7.2011 | 12.11pm | 96 | 96 | 80 | 64 | 120 |
| 8.7.2011 | 5.20pm | 99 | 96 | 80 | 82 | 156 |
| 8.7.2011 | 6.00pm | 99 | 96 | 80 | 80 | 153 |
| 8.7.2011 | 6.30pm | 99 | 96 | 80 | 72 | 141 |
| 8.7.2011 | 7.00pm | 99 | 96 | 80 | 72 | 141 |
| 8.7.2011 | 8.00pm | 99 | 96 | 80 | 85 | 161 |
| 8.7.2011 | 9.00pm | 98 | 96 | 80 | 82 | 151 |
| 8.7.2011 | 10.00pm | 98 | 96 | 80 | 82 | 151 |
| 8.7.2011 | 11.00pm | 98 | 96 | 80 | 82 | 151 |
| 8.8.2011 | 12.00am | 98 | 95 | 79 | 85 | 155 |
| 8.8.2011 | 1.00am | 98 | 95 | 79 | 94 | 170 |
| 8.8.2011 | 2.00am | 98 | 95 | 79 | 94 | 170 |

Exhibit 2        Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.8.2011 | 3.00am | 98 | 95 | 79 | 97 | 176 |
| 8.8.2011 | 4.00am | 98 | 95 | 79 | 97 | 176 |
| 8.8.2011 | 5.00am | 98 | 95 | 79 | 94 | 170 |
| 8.8.2011 | 5.18am | 90 | 95 | 79 | 94 | 126 |
| 8.8.2011 | 6.56am | 90 | 95 | 79 | 88 | 120 |
| 8.8.2011 | 8.21am | 90 | 95 | 79 | 80 | 113 |
| 8.8.2011 | 12.59pm | 94 | 95 | 79 | 56 | 107 |
| 8.8.2011 | 2.56pm | 96 | 95 | 79 | 63 | 119 |
| 8.8.2011 | 5.16pm | 94 | 95 | 79 | 68 | 117 |
| 8.8.2011 | 7.20pm | 94 | 95 | 79 | 80 | 129 |
| 8.8.2011 | 8.50pm | 93 | 95 | 79 | 80 | 125 |
| 8.8.2011 | 10.39pm | 93 | 95 | 79 | 85 | 130 |
| 8.9.2011 | 12.25am | 93 | 96 | 79 | 88 | 134 |
| 8.9.2011 | 2.00am | 91 | 96 | 79 | 91 | 127 |
| 8.9.2011 | 4.00am | 90 | 96 | 79 | 97 | 129 |
| 8.9.2011 | 5.20am | 90 | 96 | 79 | 94 | 126 |
| 8.9.2011 | 7.56am | 90 | 96 | 79 | 82 | 115 |
| 8.9.2011 | 9.45am | 92 | 96 | 79 | 73 | 115 |
| 8.9.2011 | 11.01am | 93 | 96 | 79 | 70 | 116 |
| 8.9.2011 | 12.59pm | 94 | 96 | 79 | 56 | 107 |
| 8.9.2011 | 6.34pm | 98 | 96 | 79 | 72 | 137 |
| 8.9.2011 | 9.17pm | 94 | 96 | 79 | 77 | 126 |
| 8.9.2011 | 10.30pm | 94 | 96 | 79 | 85 | 135 |
| 8.9.2011 | 11.58pm | 94 | 96 | 79 | 88 | 139 |
| 8.10.2011 | 1.29am | 91 | 96 | 79 | 94 | 131 |
| 8.10.2011 | 3.00am | 91 | 96 | 79 | 94 | 131 |
| 8.10.2011 | 5.16am | 90 | 96 | 79 | 97 | 129 |
| 8.10.2011 | 10.00am | 90 | 96 | 79 | 72 | 107 |
| 8.10.2011 | 6.00pm | 98 | 96 | 79 | 58 | 120 |
| 8.10.2011 | 7.00pm | 96 | 96 | 79 | 66 | 122 |
| 8.10.2011 | 8.00pm | 96 | 96 | 79 | 70 | 126 |
| 8.10.2011 | 9.00pm | 96 | 96 | 79 | | |
| 8.10.2011 | 10.00pm | 96 | 96 | 79 | | |
| 8.10.2011 | 11.00pm | 96 | 96 | 79 | | |
| 8.11.2011 | 12.00am | 96 | 97 | 79 | | |
| 8.11.2011 | 1.05am | 94 | 97 | 79 | 94 | 147 |
| 8.11.2011 | 2.00am | 92 | 97 | 79 | 94 | 136 |
| 8.11.2011 | 3.00am | 92 | 97 | 79 | 94 | 136 |
| 8.11.2011 | 4.00am | 92 | 97 | 79 | 94 | 136 |
| 8.11.2011 | 5.00am | 92 | 97 | 79 | 97 | 139 |
| 8.11.2011 | 5.25am | 92 | 97 | 79 | 97 | 139 |
| 8.11.2011 | 6.06am | 92 | 97 | 79 | 97 | 139 |
| 8.11.2011 | 7.04am | 92 | 97 | 79 | 91 | 132 |
| 8.11.2011 | 8.14am | 95 | 97 | 79 | 82 | 136 |
| 8.11.2011 | 8.57am | 92 | 97 | 79 | 75 | 116 |
| 8.11.2011 | 9.52am | 96 | 97 | 79 | 72 | 129 |

Exhibit 2

Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.11.2011 | 10.34am | 100 | 97 | 79 | 62 | 132 |
| 8.11.2011 | 11.43am | 94 | 97 | 79 | 56 | 107 |
| 8.11.2011 | 12.12pm | 94 | 97 | 79 | 56 | 107 |
| 8.11.2011 | 12.46pm | 94 | 97 | 79 | 54 | 106 |
| 8.11.2011 | 1.35pm | 94 | 97 | 79 | 46 | 100 |
| 8.11.2011 | 3.06pm | 95 | 97 | 79 | 44 | 101 |
| 8.11.2011 | 4.42pm | 95 | 97 | 79 | 51 | 106 |
| 8.11.2011 | 5.25pm | 92 | 97 | 79 | 54 | 101 |
| 8.11.2011 | 6.00pm | 92 | 97 | 79 | 54 | 101 |
| 8.11.2011 | 7.00pm | 92 | 97 | 79 | 75 | 116 |
| 8.11.2011 | 8.10pm | 92 | 97 | 79 | 82 | 123 |
| 8.11.2011 | 9.00pm | 92 | 97 | 79 | 88 | 129 |
| 8.11.2011 | 10.00pm | 92 | 97 | 79 | 88 | 129 |
| 8.11.2011 | 11.00pm | 92 | 97 | 79 | 91 | 132 |
| 8.12.2011 | 12.00am | 92 | 97 | 80 | 91 | 132 |
| 8.12.2011 | 1.30am | 88 | 97 | 80 | 88 | 112 |
| 8.12.2011 | 2.30am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 3.00am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 4.00am | 88 | 97 | 80 | 97 | 119 |
| 8.12.2011 | 5.00am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 5.24am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 7.51am | 90 | 97 | 80 | 85 | 117 |
| 8.12.2011 | 10.17am | 92 | 97 | 80 | 68 | 111 |
| 8.12.2011 | 12.19pm | 94 | 97 | 80 | 56 | 107 |
| 8.12.2011 | 2.17pm | 95 | 97 | 80 | 54 | 108 |
| 8.12.2011 | 6.45pm | 96 | 97 | 80 | 65 | 121 |
| 8.12.2011 | 8.56pm | 96 | 97 | 80 | 75 | 132 |
| 8.13.2011 | 12.01am | 91 | 95 | 78 | 82 | 119 |
| 8.13.2011 | 2.52am | 92 | 95 | 78 | 94 | 136 |
| 8.13.2011 | 4.28am | 91 | 95 | 78 | 94 | 131 |
| 8.13.2011 | 5.19am | 90 | 95 | 78 | 94 | 126 |
| 8.13.2011 | 9.13am | 92 | 95 | 78 | 77 | 118 |
| 8.13.2011 | 11.35am | 93 | 95 | 78 | 58 | 106 |
| 8.13.2011 | 2.29pm | 95 | 95 | 78 | 49 | 105 |
| 8.13.2011 | 6.29pm | 94 | 95 | 78 | 63 | 113 |
| 8.13.2011 | 8.30pm | 94 | 95 | 78 | 80 | 129 |
| 8.13.2011 | 10.20pm | 92 | 95 | 78 | 79 | 120 |
| 8.14.2011 | 12.29am | 92 | 96 | 76 | 88 | 129 |
| 8.14.2011 | 2.28am | 90 | 96 | 76 | 97 | 129 |
| 8.14.2011 | 5.01am | 90 | 96 | 76 | 94 | 126 |
| 8.14.2011 | 5.17am | 90 | 96 | 76 | 94 | 126 |
| 8.14.2011 | 7.29am | 90 | 96 | 76 | 85 | 117 |
| 8.14.2011 | 10.38am | 92 | 96 | 76 | 66 | 109 |
| 8.14.2011 | 12.14pm | 95 | 96 | 76 | 64 | 117 |
| 8.14.2011 | 2.24pm | 95 | 96 | 76 | 88 | 144 |
| 8.14.2011 | 4.10pm | 96 | 96 | 76 | 80 | 138 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.14.2011 | 5.30pm | 96 | 96 | 76 | 85 | 145 |
| 8.14.2011 | 8.06pm | 94 | 96 | 76 | 94 | 147 |
| 8.14.2011 | 10.00pm | 93 | 96 | 76 | 97 | 145 |
| 8.15.2011 | 12.00am | 92 | 96 | 74 | 100 | 143 |
| 8.15.2011 | 1.57am | 90 | 96 | 74 | 100 | 132 |
| 8.15.2011 | 4.00am | 90 | 96 | 74 | 100 | 132 |
| 8.15.2011 | 6.03am | 90 | 96 | 74 | 100 | 132 |
| 8.15.2011 | 6.43am | 90 | 96 | 74 | 88 | 120 |
| 8.15.2011 | 7.40am | 90 | 96 | 74 | 77 | 111 |
| 8.15.2011 | 8.24am | 90 | 96 | 74 | 72 | 107 |
| 8.15.2011 | 9.46am | 91 | 96 | 74 | 63 | 104 |
| 8.15.2011 | 10.13am | 91 | 96 | 74 | 63 | 104 |
| 8.15.2011 | 11.46am | 91 | 96 | 74 | 54 | 99 |
| 8.15.2011 | 12.27pm | 91 | 96 | 74 | 51 | 97 |
| 8.15.2011 | 1.52pm | 91 | 96 | 74 | 51 | 97 |
| 8.15.2011 | 2.20pm | 91 | 96 | 74 | 51 | 97 |
| 8.15.2011 | 3.24pm | 91 | 96 | 74 | 44 | 94 |
| 8.15.2011 | 3.58pm | 91 | 96 | 74 | 44 | 94 |
| 8.15.2011 | 4.43pm | 91 | 96 | 74 | 43 | 93 |
| 8.15.2011 | 5.05pm | 91 | 96 | 74 | 43 | 93 |
| 8.15.2011 | 5.24pm | 90 | 96 | 74 | 49 | 94 |
| 8.15.2011 | 5.55pm | 90 | 96 | 74 | 49 | 94 |
| 8.15.2011 | 6.55pm | 90 | 96 | 74 | 70 | 106 |
| 8.15.2011 | 7.55pm | 90 | 96 | 74 | 80 | 113 |
| 8.15.2011 | 8.55pm | 90 | 96 | 74 | 85 | 117 |
| 8.15.2011 | 9.55pm | 90 | 96 | 74 | 85 | 117 |
| 8.15.2011 | 10.55pm | 90 | 96 | 74 | 91 | 123 |
| 8.16.2011 | 12.55am | 90 | 97 | 74 | 88 | 120 |
| 8.16.2011 | 1.55am | 90 | 97 | 74 | 82 | 115 |
| 8.16.2011 | 2.55am | 88 | 97 | 74 | 85 | 110 |
| 8.16.2011 | 3.55am | 88 | 97 | 74 | 85 | 110 |
| 8.16.2011 | 4.55am | 88 | 97 | 74 | 82 | 108 |
| 8.16.2011 | 6.04am | 90 | 97 | 74 | 87 | 119 |
| 8.16.2011 | 6.44am | 90 | 97 | 74 | 79 | 113 |
| 8.16.2011 | 7.57am | 90 | 97 | 74 | 67 | 104 |
| 8.16.2011 | 8.19am | 90 | 97 | 74 | 67 | 104 |
| 8.16.2011 | 9.48am | 90 | 97 | 74 | 61 | 100 |
| 8.16.2011 | 10.23am | 91 | 97 | 74 | 56 | 100 |
| 8.16.2011 | 10.30am | 91 | 97 | 74 | 56 | 100 |
| 8.16.2011 | 11.16am | 91 | 97 | 74 | 56 | 100 |
| 8.16.2011 | 11.33am | 91 | 97 | 74 | 54 | 99 |
| 8.16.2011 | 12.07pm | 91 | 97 | 74 | 54 | 99 |
| 8.16.2011 | 12.22pm | 92 | 97 | 74 | 54 | 101 |
| 8.16.2011 | 1.35pm | 92 | 97 | 74 | 44 | 96 |
| 8.16.2011 | 2.26pm | 93 | 97 | 74 | 44 | 97 |
| 8.16.2011 | 3.23pm | 95 | 97 | 74 | 43 | 101 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.16.2011 | 5.10pm | 95 | 97 | 74 | 40 | 99 |
| 8.16.2011 | 5.55pm | 100 | 97 | 74 | 44 | 113 |
| 8.16.2011 | 6.55pm | 100 | 97 | 74 | 63 | 133 |
| 8.16.2011 | 7.55pm | 100 | 97 | 74 | 72 | 146 |
| 8.16.2011 | 8.55pm | 96 | 97 | 74 | 85 | 145 |
| 8.16.2011 | 9.55pm | 92 | 97 | 74 | 82 | 123 |
| 8.16.2011 | 10.55pm | 92 | 97 | 74 | 82 | 123 |
| 8.16.2011 | 11.55pm | 90 | 97 | 74 | 88 | 120 |
| 8.17.2011 | 12.55am | 90 | 97 | 77 | 85 | 117 |
| 8.17.2011 | 1.55am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 2.55am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 3.55am | 88 | 97 | 77 | 94 | 116 |
| 8.17.2011 | 4.55am | 88 | 97 | 77 | 97 | 119 |
| 8.17.2011 | 6.36pm | 96 | 97 | 77 | 63 | 119 |
| 8.17.2011 | 8.42pm | 94 | 97 | 77 | 77 | 126 |
| 8.17.2011 | 10.34pm | 94 | 97 | 77 | 79 | 128 |
| 8.18.2011 | 12.37am | 92 | 101 | 77 | 88 | 129 |
| 8.18.2011 | 3.33am | 90 | 101 | 77 | 94 | 126 |
| 8.18.2011 | 6.01am | 88 | 101 | 77 | 97 | 119 |
| 8.18.2011 | 8.45am | 90 | 101 | 77 | 63 | 101 |
| 8.18.2011 | 10.13am | 90 | 101 | 77 | 60 | 100 |
| 8.18.2011 | 12.35pm | 91 | 101 | 77 | 45 | 94 |
| 8.18.2011 | 2.28pm | 92 | 101 | 77 | 38 | 93 |
| 8.18.2011 | 3.58pm | 94 | 101 | 77 | 35 | 95 |
| 8.18.2011 | 5.52pm | 92 | 101 | 77 | 82 | 123 |
| 8.18.2011 | 8.20pm | 92 | 101 | 77 | 79 | 120 |
| 8.18.2011 | 10.32pm | 92 | 101 | 77 | 91 | 132 |
| 8.19.2011 | 12.32am | 90 | 97 | 74 | 97 | 129 |
| 8.19.2011 | 2.29am | 90 | 97 | 74 | 94 | 126 |
| 8.19.2011 | 4.54am | 89 | 97 | 74 | 97 | 124 |
| 8.19.2011 | 5.22am | 92 | 97 | 74 | 97 | 139 |
| 8.19.2011 | 6.00am | 92 | 97 | 74 | 100 | 143 |
| 8.19.2011 | 6.45am | 92 | 97 | 74 | 94 | 136 |
| 8.19.2011 | 7.23am | 92 | 97 | 74 | 82 | 123 |
| 8.19.2011 | 7.46am | 92 | 97 | 74 | 82 | 123 |
| 8.19.2011 | 8.15am | 89 | 97 | 74 | 82 | 111 |
| 8.19.2011 | 8.28am | 92 | 97 | 74 | 57 | 103 |
| 8.19.2011 | 9.10am | 92 | 97 | 74 | 57 | 103 |
| 8.19.2011 | 10.17am | 92 | 97 | 74 | 54 | 101 |
| 8.19.2011 | 11.22am | 92 | 97 | 74 | 49 | 98 |
| 8.19.2011 | 11.54am | 94 | 97 | 74 | 49 | 102 |
| 8.19.2011 | 1.01pm | 94 | 97 | 74 | 44 | 99 |
| 8.19.2011 | 1.18pm | 94 | 97 | 74 | 44 | 99 |
| 8.19.2011 | 1.56pm | 94 | 97 | 74 | 49 | 102 |
| 8.19.2011 | 3.14pm | 95 | 97 | 74 | 49 | 105 |
| 8.19.2011 | 3.43pm | 95 | 97 | 74 | 48 | 104 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.19.2011 | 4.00pm | 95 | 97 | 74 | 48 | 104 |
| 8.19.2011 | 5.00pm | 95 | 97 | 74 | 49 | 105 |
| 8.19.2011 | 5.23pm | 96 | 97 | 74 | 77 | 135 |
| 8.19.2011 | 6.05pm | 96 | 97 | 74 | 72 | 129 |
| 8.19.2011 | 8.08pm | 94 | 97 | 74 | 91 | 143 |
| 8.20.2011 | 12.05am | 94 | 96 | 75 | 97 | 151 |
| 8.20.2011 | 2.05am | 92 | 96 | 75 | 97 | 139 |
| 8.20.2011 | 4.05am | 88 | 96 | 75 | 100 | 121 |
| 8.20.2011 | 5.17am | 88 | 96 | 75 | 100 | 121 |
| 8.20.2011 | 5.58am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 6.42am | 90 | 96 | 75 | 94 | 126 |
| 8.20.2011 | 7.32am | 90 | 96 | 75 | 85 | 117 |
| 8.20.2011 | 7.56am | 90 | 96 | 75 | 85 | 117 |
| 8.20.2011 | 8.49am | 90 | 96 | 75 | 77 | 111 |
| 8.20.2011 | 9.46am | 90 | 96 | 75 | 68 | 105 |
| 8.20.2011 | 10.47am | 92 | 96 | 75 | 64 | 108 |
| 8.20.2011 | 11.33am | 91 | 96 | 75 | 60 | 102 |
| 8.20.2011 | 12.07pm | 91 | 96 | 75 | 60 | 102 |
| 8.20.2011 | 12.39pm | 92 | 96 | 75 | 56 | 102 |
| 8.20.2011 | 1.13pm | 91 | 96 | 75 | 56 | 100 |
| 8.20.2011 | 2.03pm | 92 | 96 | 75 | 52 | 100 |
| 8.20.2011 | 2.42pm | 92 | 96 | 75 | 52 | 100 |
| 8.20.2011 | 3.30pm | 92 | 96 | 75 | 47 | 97 |
| 8.20.2011 | 3.44pm | 92 | 96 | 75 | 47 | 97 |
| 8.20.2011 | 4.49pm | 92 | 96 | 75 | 49 | 98 |
| 8.20.2011 | 5.25pm | 96 | 96 | 75 | 54 | 111 |
| 8.20.2011 | 6.55pm | 96 | 96 | 75 | 72 | 129 |
| 8.20.2011 | 8.55pm | 96 | 96 | 75 | 80 | 138 |
| 8.20.2011 | 11.55pm | 96 | 96 | 75 | 79 | 137 |
| 8.21.2011 | 1.55am | 94 | 96 | 76 | 91 | 143 |
| 8.21.2011 | 3.55am | 94 | 96 | 76 | 94 | 147 |
| 8.21.2011 | 5.19am | 90 | 96 | 76 | 97 | 129 |
| 8.21.2011 | 6.03am | 90 | 96 | 76 | 97 | 129 |
| 8.21.2011 | 6.41am | 90 | 96 | 76 | 94 | 126 |
| 8.21.2011 | 7.03am | 90 | 96 | 76 | 94 | 126 |
| 8.21.2011 | 7.14am | 90 | 96 | 76 | 94 | 126 |
| 8.21.2011 | 7.46am | 90 | 96 | 76 | 77 | 111 |
| 8.21.2011 | 8.33am | 90 | 96 | 76 | 72 | 107 |
| 8.21.2011 | 9.28am | 90 | 96 | 76 | 68 | 105 |
| 8.21.2011 | 10.10am | 91 | 96 | 76 | 68 | 108 |
| 8.21.2011 | 11.28am | 91 | 96 | 76 | 56 | 100 |
| 8.21.2011 | 12.04pm | 92 | 96 | 76 | 56 | 102 |
| 8.21.2011 | 12.51pm | 94 | 96 | 76 | 51 | 104 |
| 8.21.2011 | 1.20pm | 95 | 96 | 76 | 51 | 106 |
| 8.21.2011 | 1.54pm | 95 | 96 | 76 | 49 | 105 |
| 8.21.2011 | 2.28pm | 95 | 96 | 76 | 46 | 103 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.21.2011 | 3.12pm | 95 | 96 | 76 | 46 | 103 |
| 8.21.2011 | 3.37pm | 95 | 96 | 76 | 47 | 103 |
| 8.21.2011 | 4.13pm | 95 | 96 | 76 | 47 | 103 |
| 8.21.2011 | 5.10pm | 95 | 96 | 76 | 49 | 105 |
| 8.21.2011 | 5.21pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 7.44pm | 94 | 96 | 76 | 79 | 128 |
| 8.21.2011 | 11.55pm | 94 | 96 | 76 | 88 | 139 |
| 8.22.2011 | 1.55am | 94 | 97 | 77 | 94 | 147 |
| 8.22.2011 | 3.55am | 90 | 97 | 77 | 94 | 129 |
| 8.22.2011 | 7.28pm | 94 | 97 | 77 | 79 | 128 |
| 8.22.2011 | 9.32pm | 94 | 97 | 77 | 85 | 135 |
| 8.22.2011 | 11.31pm | 92 | 97 | 77 | 94 | 136 |
| 8.23.2011 | 1.32am | 92 | 98 | 76 | 97 | 139 |
| 8.23.2011 | 3.32am | 92 | 98 | 76 | 94 | 136 |
| 8.23.2011 | 5.19am | 87 | 98 | 76 | 94 | 112 |
| 8.23.2011 | 7.45am | 88 | 98 | 76 | 80 | 106 |
| 8.23.2011 | 9.23am | 90 | 98 | 76 | 66 | 103 |
| 8.23.2011 | 7.00pm | 96 | 98 | 76 | 94 | 158 |
| 8.23.2011 | 8.24pm | 96 | 98 | 76 | 94 | 158 |
| 8.23.2011 | 9.36pm | 96 | 98 | 76 | 97 | 163 |
| 8.24.2011 | 12.30am | 92 | 96 | 73 | 97 | 139 |
| 8.24.2011 | 2.03am | 92 | 96 | 73 | 100 | 143 |
| 8.24.2011 | 5.17am | 90 | 96 | 73 | 100 | 132 |
| 8.24.2011 | 6.00am | 90 | 96 | 73 | 100 | 132 |
| 8.24.2011 | 6.40am | 90 | 96 | 73 | 94 | 129 |
| 8.24.2011 | 7.35am | 90 | 96 | 73 | 80 | 113 |
| 8.24.2011 | 8.21am | 90 | 96 | 73 | 80 | 113 |
| 8.24.2011 | 10.09am | 91 | 96 | 73 | 64 | 105 |
| 8.24.2011 | 10.41am | 91 | 96 | 73 | 58 | 101 |
| 8.24.2011 | 11.18am | 91 | 96 | 73 | 58 | 101 |
| 8.24.2011 | 11.55am | 92 | 96 | 73 | 54 | 101 |
| 8.24.2011 | 12.55pm | 94 | 96 | 73 | 52 | 104 |
| 8.24.2011 | 2.34pm | 94 | 96 | 73 | 47 | 101 |
| 8.24.2011 | 3.24pm | 95 | 96 | 73 | 54 | 108 |
| 8.24.2011 | 3.39pm | 95 | 96 | 73 | 54 | 108 |
| 8.24.2011 | 5.08pm | 94 | 96 | 73 | 57 | 108 |
| 8.24.2011 | 5.25pm | 92 | 96 | 73 | 61 | 105 |
| 8.24.2011 | 7.55pm | 92 | 96 | 73 | 74 | 116 |
| 8.24.2011 | 9.55pm | 92 | 96 | 73 | 85 | 126 |
| 8.25.2011 | 12.55am | 92 | 94 | 75 | 87 | 128 |
| 8.25.2011 | 2.25am | 92 | 94 | 75 | 90 | 131 |
| 8.25.2011 | 4.25am | 88 | 94 | 75 | 94 | 116 |
| 8.25.2011 | 5.20am | 88 | 94 | 75 | 94 | 116 |
| 8.25.2011 | 6.00am | 94 | 94 | 75 | 94 | 147 |
| 8.25.2011 | 6.40am | 93 | 94 | 75 | 88 | 134 |
| 8.25.2011 | 7.00am | 92 | 94 | 75 | 88 | 129 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.25.2011 | 7.32am | 92 | 94 | 75 | 79 | 120 |
| 8.25.2011 | 7.38am | 93 | 94 | 75 | 79 | 124 |
| 8.25.2011 | 8.16am | 93 | 94 | 75 | 79 | 124 |
| 8.25.2011 | 9.20am | 93 | 94 | 75 | 72 | 117 |
| 8.25.2011 | 9.58am | 94 | 94 | 75 | 65 | 114 |
| 8.25.2011 | 10.38am | 90 | 94 | 75 | 62 | 101 |
| 8.25.2011 | 11.02am | 90 | 94 | 75 | 62 | 101 |
| 8.25.2011 | 11.32am | 92 | 94 | 75 | 60 | 105 |
| 8.25.2011 | 12.44pm | 94 | 94 | 75 | 56 | 107 |
| 8.25.2011 | 2.31pm | 95 | 94 | 75 | 54 | 108 |
| 8.25.2011 | 3.39pm | 95 | 94 | 75 | 56 | 110 |
| 8.25.2011 | 5.15pm | 95 | 94 | 75 | 56 | 110 |
| 8.28.2011 | 5.17pm | 98 | 100 | 69 | 40 | 105 |
| 8.28.2011 | 7.27pm | 94 | 100 | 69 | 63 | 113 |
| 8.28.2011 | 9.35pm | 90 | 100 | 69 | 62 | 101 |
| 8.28.2011 | 11.31pm | 90 | 100 | 69 | 62 | 101 |
| 8.29.2011 | 1.33am | 90 | 99 | 68 | 82 | 115 |
| 8.29.2011 | 6.01am | 90 | 99 | 68 | 90 | 122 |
| 8.29.2011 | 7.16am | 90 | 99 | 68 | 76 | 110 |
| 8.29.2011 | 7.56am | 86 | 99 | 68 | 60 | 91 |
| 8.29.2011 | 8.23am | 86 | 99 | 68 | 50 | 88 |
| 8.29.2011 | 9.00am | 86 | 99 | 68 | 50 | 88 |
| 8.29.2011 | 9.13am | 86 | 99 | 68 | 50 | 88 |
| 8.29.2011 | 10.14am | 90 | 99 | 68 | 44 | 92 |
| 8.29.2011 | 11.41am | 92 | 99 | 68 | 36 | 92 |
| 8.29.2011 | 3.34pm | 94 | 99 | 68 | 28 | 92 |
| 8.29.2011 | 5.07pm | 95 | 99 | 68 | 29 | 94 |
| 8.29.2011 | 5.25pm | 90 | 99 | 68 | 32 | 88 |
| 8.30.2011 | 7.08am | 90 | 100 | 71 | 74 | 109 |
| 8.30.2011 | 9.18am | 93 | 100 | 71 | 48 | 100 |
| 8.30.2011 | 5.27pm | 90 | 100 | 71 | 36 | 89 |
| 8.31.2011 | 6.01am | 88 | 98 | 73 | 93 | 116 |
| 8.31.2011 | 2.08pm | 96 | 98 | 73 | 35 | 98 |
| 8.31.2011 | 5.21pm | 96 | 98 | 73 | 43 | 103 |
| 8.31.2011 | 7.29pm | 94 | 98 | 73 | 59 | 109 |
| 8.31.2011 | 9.30pm | 92 | 98 | 73 | 82 | 123 |
| 8.31.2011 | 11.42pm | 92 | 98 | 73 | 88 | 129 |
| 9.1.2011 | 1.20am | 92 | 93 | 76 | 94 | 136 |
| 9.1.2011 | 3.28am | 90 | 93 | 76 | 94 | 126 |
| 9.1.2011 | 6.01am | 90 | 93 | 76 | 97 | 129 |
| 9.1.2011 | 7.40pm | 92 | 93 | 76 | 79 | 120 |
| 9.1.2011 | 11.18pm | 90 | 93 | 76 | 91 | 123 |
| 9.2.2011 | 1.27am | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 3.30am | 88 | 84 | 74 | 91 | 114 |
| 9.2.2011 | 7.26am | 90 | 84 | 74 | 88 | 120 |
| 9.2.2011 | 9.25am | 90 | 84 | 74 | 79 | 113 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.2.2011 | 11.26am | 90 | 84 | 74 | 91 | 123 |
| 9.2.2011 | 1.45pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 3.45pm | 90 | 84 | 74 | 97 | 129 |
| 9.2.2011 | 5.27pm | 86 | 84 | 74 | 97 | 110 |
| 9.2.2011 | 6.00pm | 86 | 84 | 74 | 100 | 112 |
| 9.2.2011 | 8.00pm | 86 | 84 | 74 | 100 | 112 |
| 9.2.2011 | 10.00pm | 86 | 84 | 74 | 97 | 110 |
| 9.3.2011 | 12.00am | 86 | 82 | 74 | 97 | 110 |
| 9.3.2011 | 2.00am | 86 | 82 | 74 | 97 | 110 |
| 9.3.2011 | 4.00am | 84 | 82 | 74 | 97 | 102 |
| 9.3.2011 | 7.11am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 9.48am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 11.40am | 85 | 82 | 74 | 100 | 108 |
| 9.3.2011 | 1.37pm | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 5.22pm | 86 | 82 | 74 | 91 | 106 |
| 9.3.2011 | 8.00pm | 82 | 82 | 74 | 94 | 94 |
| 9.4.2011 | 2.00am | 82 | 80 | 75 | 100 | 96 |
| 9.4.2011 | 3.52am | 82 | 80 | 75 | 94 | 94 |
| 9.4.2011 | 7.04am | 85 | 80 | 75 | 88 | 101 |
| 9.4.2011 | 9.36am | 85 | 80 | 75 | 100 | 108 |
| 9.4.2011 | 11.32am | 80 | 80 | 75 | | |
| 9.4.2011 | 1.47pm | 80 | 80 | 75 | | |
| 9.4.2011 | 3.15pm | 80 | 80 | 75 | 97 | 88 |
| 9.4.2011 | 8.00pm | 82 | 80 | 75 | 97 | 95 |
| 9.5.2011 | 12.00am | 82 | 77 | 63 | 94 | 94 |
| 9.5.2011 | 4.00am | 82 | 77 | 63 | 97 | 95 |
| 9.5.2011 | 6.01am | 80 | 77 | 63 | 97 | 88 |
| 9.5.2011 | 10.05am | 82 | 77 | 63 | 84 | 90 |
| 9.5.2011 | 12.26pm | 80 | 77 | 63 | 69 | 83 |
| 9.5.2011 | 5.16pm | 80 | 77 | 63 | 62 | 82 |
| 9.5.2011 | 7.30pm | 80 | 77 | 63 | 81 | 84 |
| 9.5.2011 | 9.35pm | 80 | 77 | 63 | 93 | 87 |
| 9.5.2011 | 11.34pm | 80 | 77 | 63 | 83 | 85 |
| 9.6.2011 | 1.32am | 78 | 81 | 56 | 87 | 80 |
| 9.6.2011 | 3.24am | 76 | 81 | 56 | 90 | 78 |
| 9.6.2011 | 6.01am | 86 | 81 | 56 | 87 | 104 |
| 9.6.2011 | 10.17am | 82 | 81 | 56 | 44 | 82 |
| 9.6.2011 | 1.36pm | 80 | 81 | 56 | 35 | 80 |
| 9.6.2011 | 5.20pm | 84 | 81 | 56 | 39 | 83 |
| 9.6.2011 | 7.28pm | 82 | 81 | 56 | 65 | 85 |
| 9.6.2011 | 9.30pm | 80 | 81 | 56 | 90 | 86 |
| 9.6.2011 | 11.36pm | 78 | 81 | 56 | 96 | 81 |
| 9.7.2011 | 1.29am | 78 | 83 | 54 | 93 | 81 |
| 9.7.2011 | 3.32am | 76 | 83 | 54 | 83 | 77 |
| 9.7.2011 | 5.15am | 75 | 83 | 54 | 83 | 76 |
| 9.7.2011 | 7.23am | 75 | 83 | 54 | 68 | 75 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.7.2011 | 8.45am | 75 | 83 | 54 | 53 | 75 |
| 9.7.2011 | 10.25am | 78 | 83 | 54 | 33 | 77 |
| 9.7.2011 | 12.00pm | 80 | 83 | 54 | 32 | 79 |
| 9.7.2011 | 2.57pm | 80 | 83 | 54 | 31 | 79 |
| 9.7.2011 | 4.20pm | 80 | 83 | 54 | 28 | 79 |
| 9.7.2011 | 5.24pm | 82 | 83 | 54 | 38 | 81 |
| 9.7.2011 | 8.50pm | 80 | 83 | 54 | 78 | 84 |
| 9.7.2011 | 10.50pm | 80 | 83 | 54 | 70 | 83 |
| 9.8.2011 | 12.50am | 80 | 83 | 56 | 87 | 85 |
| 9.8.2011 | 3.25am | 78 | 83 | 56 | 90 | 80 |
| 9.8.2011 | 7.57am | 75 | 83 | 56 | 68 | 75 |
| 9.8.2011 | 9.00am | 85 | 83 | 56 | 57 | 88 |
| 9.8.2011 | 11.01am | 85 | 83 | 56 | 45 | 85 |
| 9.8.2011 | 1.04pm | 85 | 83 | 56 | 39 | 84 |
| 9.8.2011 | 6.00pm | 84 | 83 | 56 | 43 | 84 |
| 9.8.2011 | 9.55pm | 82 | 83 | 56 | 90 | 92 |
| 9.8.2011 | 11.55pm | 80 | 83 | 56 | 93 | 87 |
| 9.9.2011 | 1.55am | 80 | 86 | 55 | 93 | 87 |
| 9.9.2011 | 5.20am | 76 | 86 | 55 | 93 | 78 |
| 9.9.2011 | 7.02am | 76 | 86 | 55 | 84 | 77 |
| 9.9.2011 | 9.01am | 76 | 86 | 55 | 59 | 76 |
| 9.9.2011 | 10.38am | 78 | 86 | 55 | 32 | 77 |
| 9.9.2011 | 5.16pm | 86 | 86 | 55 | 41 | 86 |
| 9.9.2011 | 7.26pm | 86 | 86 | 55 | 84 | 102 |
| 9.9.2011 | 9.30pm | 82 | 86 | 55 | 93 | 93 |
| 9.9.2011 | 11.22pm | 80 | 86 | 55 | 93 | 87 |
| 9.10.2011 | 1.30am | 78 | 88 | 58 | 97 | 81 |
| 9.10.2011 | 3.36am | 78 | 88 | 58 | 97 | 81 |
| 9.10.2011 | 5.16am | 74 | 88 | 58 | 97 | 76 |
| 9.10.2011 | 8.10am | 76 | 88 | 58 | 78 | 77 |
| 9.10.2011 | 5.16pm | 88 | 88 | 58 | 37 | 87 |
| 9.10.2011 | 7.35pm | 86 | 88 | 58 | 84 | 102 |
| 9.10.2011 | 9.33pm | 84 | 88 | 58 | 90 | 98 |
| 9.10.2011 | 11.30pm | 82 | 88 | 58 | 93 | 93 |
| 9.11.2011 | 1.30am | 82 | 89 | 62 | 93 | 93 |
| 9.11.2011 | 3.29am | 80 | 89 | 62 | 97 | 88 |
| 9.11.2011 | 7.35pm | 86 | 89 | 62 | 76 | 98 |
| 9.11.2011 | 9.33pm | 86 | 89 | 62 | 84 | 102 |
| 9.11.2011 | 11.35pm | 86 | 89 | 62 | 82 | 101 |
| 9.12.2011 | 1.39am | 82 | 91 | 64 | 97 | 95 |
| 9.12.2011 | 3.31am | 82 | 91 | 64 | 100 | 96 |
| 9.12.2011 | 9.21am | 85 | 91 | 64 | 72 | 93 |
| 9.12.2011 | 11.34am | 85 | 91 | 64 | 46 | 86 |
| 9.12.2011 | 1.10pm | 90 | 91 | 64 | 42 | 91 |
| 9.12.2011 | 3.45pm | 90 | 91 | 64 | 44 | 92 |
| 9.12.2011 | 5.20pm | 90 | 91 | 64 | 46 | 93 |

Exhibit 2                                  Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|-----------|-----------|-------------|-----------|
| 9.12.2011 | 7.20pm | 90 | 91 | 64 | 65 | 103 |
| 9.12.2011 | 9.20pm | 88 | 91 | 64 | 67 | 99 |
| 9.12.2011 | 11.20pm | 88 | 91 | 64 | 76 | 104 |
| 9.13.2011 | 1.20am | 88 | 91 | 64 | 87 | 111 |
| 9.13.2011 | 3.00am | 84 | 91 | 64 | 97 | 102 |
| 9.13.2011 | 4.25am | 84 | 91 | 64 | 100 | 104 |
| 9.13.2011 | 5.20pm | 92 | 91 | 64 | 54 | 101 |
| 9.13.2011 | 7.55pm | 90 | 91 | 64 | 79 | 113 |
| 9.13.2011 | 9.55pm | 88 | 91 | 64 | 88 | 112 |
| 9.14.2011 | 1.55am | 88 | 91 | 76 | 97 | 119 |
| 9.14.2011 | 9.35am | 85 | 91 | 76 | 79 | 96 |
| 9.14.2011 | 12.56pm | 90 | 91 | 76 | 55 | 97 |
| 9.14.2011 | 2.06pm | 90 | 91 | 76 | 56 | 98 |
| 9.15.2011 | 7.42am | 82 | 81 | 64 | 94 | 94 |
| 9.15.2011 | 12.30pm | 80 | 81 | 64 | 79 | 84 |
| 9.15.2011 | 2.12pm | 80 | 81 | 64 | 76 | 84 |
| 9.15.2011 | 4.07pm | 82 | 81 | 64 | 76 | 88 |
| 9.15.2011 | 5.13pm | 84 | 81 | 64 | 79 | 94 |
| 9.15.2011 | 9.31pm | 82 | 81 | 64 | 87 | 91 |
| 9.15.2011 | 11.18pm | 82 | 81 | 64 | 90 | 92 |
| 9.16.2011 | 1.30am | 78 | 84 | 60 | 90 | 80 |
| 9.16.2011 | 3.30am | 78 | 84 | 60 | 93 | 81 |
| 9.16.2011 | 6.45am | 76 | 84 | 60 | 87 | 77 |
| 9.16.2011 | 5.18pm | 86 | 84 | 60 | 46 | 87 |
| 9.16.2011 | 7.50pm | 86 | 84 | 60 | 87 | 104 |
| 9.16.2011 | 9.50pm | 84 | 84 | 60 | 84 | 96 |
| 9.16.2011 | 11.50pm | 82 | 84 | 60 | 84 | 90 |
| 9.17.2011 | 1.50am | 80 | 87 | 62 | 87 | 85 |
| 9.17.2011 | 4.00am | 80 | 87 | 62 | 90 | 86 |
| 9.17.2011 | 5.20pm | 90 | 87 | 62 | 51 | 95 |
| 9.17.2011 | 7.25pm | 90 | 87 | 62 | 84 | 117 |
| 9.17.2011 | 9.25pm | 86 | 87 | 62 | 90 | 105 |
| 9.17.2011 | 11.25pm | 84 | 87 | 62 | 97 | 102 |
| 9.18.2011 | 1.25am | 84 | 88 | 69 | 97 | 102 |
| 9.18.2011 | 3.25am | 84 | 88 | 69 | 100 | 104 |
| 9.18.2011 | 7.10am | 80 | 88 | 69 | 100 | 89 |
| 9.18.2011 | 5.20pm | 85 | 88 | 69 | 94 | 104 |
| 9.18.2011 | 7.25pm | 85 | 88 | 69 | 97 | 106 |
| 9.18.2011 | 9.25pm | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 11.55pm | 85 | 88 | 69 | 100 | 108 |
| 9.19.2011 | 1.25am | 85 | 81 | 69 | 100 | 108 |
| 9.19.2011 | 3.25am | 85 | 81 | 69 | 100 | 108 |
| 9.19.2011 | 9.15am | 80 | 81 | 69 | 85 | 85 |
| 9.19.2011 | 10.41am | 80 | 81 | 69 | 85 | 85 |
| 9.19.2011 | 1.06pm | 82 | 81 | 69 | 82 | 89 |
| 9.19.2011 | 5.15pm | 86 | 81 | 69 | 77 | 98 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.19.2011 | 7.24pm | 84 | 81 | 69 | 100 | 104 |
| 9.19.2011 | 9.27pm | 84 | 81 | 69 | 100 | 104 |
| 9.19.2011 | 11.20pm | 82 | 81 | 69 | 100 | 96 |
| 9.20.2011 | 1.31am | 80 | 86 | 67 | 100 | 89 |
| 9.20.2011 | 3.31am | 78 | 86 | 67 | | |
| 9.20.2011 | 7.31am | 78 | 86 | 67 | | |
| 9.20.2011 | 11.08am | 82 | 86 | 67 | 82 | 89 |
| 9.20.2011 | 1.28pm | 90 | 86 | 67 | 61 | 100 |
| 9.20.2011 | 7.35pm | 88 | 86 | 67 | 93 | 116 |
| 9.20.2011 | 11.34pm | 86 | 86 | 67 | 97 | 110 |
| 9.21.2011 | 1.32am | 84 | 89 | 64 | 100 | 104 |
| 9.21.2011 | 3.21am | 84 | 89 | 64 | 100 | 104 |
| 9.21.2011 | 7.38am | 80 | 89 | 64 | 82 | 85 |
| 9.21.2011 | 9.49am | 80 | 89 | 64 | 65 | 82 |
| 9.21.2011 | 11.58am | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 2.27pm | 90 | 89 | 64 | 50 | 95 |
| 9.21.2011 | 4.59pm | 90 | 89 | 64 | 48 | 94 |
| 9.21.2011 | 5.35pm | 90 | 89 | 64 | 77 | 111 |
| 9.21.2011 | 7.20pm | 90 | 89 | 64 | 82 | 115 |
| 9.21.2011 | 11.20pm | 88 | 89 | 64 | 97 | 119 |
| 9.22.2011 | 1.20am | 86 | 91 | 68 | 100 | 112 |
| 9.22.2011 | 3.25am | 86 | 91 | 68 | 100 | 112 |
| 9.22.2011 | 5.16am | 82 | 91 | 68 | 97 | 95 |
| 9.22.2011 | 7.20am | 82 | 91 | 68 | 97 | 95 |
| 9.22.2011 | 9.36am | 82 | 91 | 68 | 74 | 87 |
| 9.22.2011 | 5.22pm | 90 | 91 | 68 | 87 | 119 |
| 9.22.2011 | 7.25pm | 90 | 91 | 68 | 97 | 129 |
| 9.22.2011 | 9.25pm | 88 | 91 | 68 | 97 | 119 |
| 9.22.2011 | 11.25pm | 88 | 91 | 68 | 100 | 121 |
| 9.23.2011 | 1.25am | 88 | 87 | 67 | 100 | 121 |
| 9.23.2011 | 3.26am | 86 | 87 | 67 | 100 | 112 |
| 9.23.2011 | 8.30am | 80 | 87 | 67 | 100 | 89 |
| 9.23.2011 | 10.35am | 80 | 87 | 67 | 72 | 83 |
| 9.24.2011 | 7.29am | 78 | 85 | 64 | 81 | 80 |
| 9.24.2011 | 12.55pm | 85 | 85 | 64 | 53 | 87 |
| 9.24.2011 | 3.57pm | 88 | 85 | 64 | 44 | 89 |
| 9.24.2011 | 5.17pm | 90 | 85 | 64 | 48 | 94 |
| 9.25.2011 | 8.00am | 78 | 90 | 61 | 79 | 80 |
| 9.25.2011 | 1.38pm | 85 | 90 | 61 | 55 | 88 |
| 9.25.2011 | 5.15pm | 88 | 90 | 61 | 63 | 97 |
| 9.25.2011 | 9.31pm | 86 | 90 | 61 | 85 | 102 |
| 9.25.2011 | 11.30pm | 86 | 90 | 61 | 90 | 105 |
| 9.26.2011 | 1.32am | 86 | 92 | 72 | 93 | 107 |
| 9.26.2011 | 7.22am | 85 | 92 | 72 | 94 | 104 |
| 9.26.2011 | 9.42am | 85 | 92 | 72 | 65 | 91 |
| 9.26.2011 | 1.06pm | 90 | 92 | 72 | 56 | 98 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.26.2011 | 3.35pm | 90 | 92 | 72 | 50 | 95 |
| 9.26.2011 | 5.24pm | 90 | 92 | 72 | 65 | 103 |
| 9.26.2011 | 7.25pm | 90 | 92 | 72 | 77 | 111 |
| 9.26.2011 | 9.25pm | 90 | 92 | 72 | 85 | 117 |
| 9.26.2011 | 11.25pm | 88 | 92 | 72 | 91 | 114 |
| 9.27.2011 | 1.25am | 88 | 93 | 72 | 97 | 119 |
| 9.27.2011 | 3.25am | 88 | 93 | 72 | 100 | 121 |
| 9.27.2011 | 5.15am | 85 | 93 | 72 | 100 | 108 |
| 9.27.2011 | 7.45am | 85 | 93 | 72 | 88 | 101 |
| 9.27.2011 | 9.57am | 85 | 93 | 72 | 68 | 92 |
| 9.27.2011 | 11.46am | 85 | 93 | 72 | 54 | 87 |
| 9.27.2011 | 2.57pm | 95 | 93 | 72 | 49 | 105 |
| 9.27.2011 | 4.10pm | 95 | 93 | 72 | 52 | 107 |
| 9.27.2011 | 5.24pm | 92 | 93 | 72 | 72 | 114 |
| 9.27.2011 | 7.23pm | 90 | 93 | 72 | 79 | 113 |
| 9.27.2011 | 9.25pm | 90 | 93 | 72 | 91 | 123 |
| 9.27.2011 | 11.25pm | 90 | 93 | 72 | 94 | 126 |
| 9.28.2011 | 2.15am | 90 | 92 | 67 | 100 | 132 |
| 9.28.2011 | 3.15am | 88 | 92 | 67 | 100 | 121 |
| 9.28.2011 | 6.00am | 85 | 92 | 67 | 100 | 108 |
| 9.28.2011 | 8.05am | 85 | 92 | 67 | 94 | 104 |
| 9.28.2011 | 10.24am | 90 | 92 | 67 | 63 | 101 |
| 9.28.2011 | 2.10pm | 90 | 92 | 67 | 65 | 103 |
| 9.28.2011 | 4.23pm | 90 | 92 | 67 | 87 | 119 |
| 9.28.2011 | 5.17pm | 90 | 92 | 67 | 87 | 119 |
| 9.28.2011 | 7.15pm | 88 | 92 | 67 | 90 | 113 |
| 9.28.2011 | 9.23pm | 86 | 92 | 67 | 97 | 110 |
| 9.28.2011 | 11.18pm | 86 | 92 | 67 | 93 | 107 |
| 9.29.2011 | 1.26am | 86 | 89 | 65 | 84 | 102 |
| 9.29.2011 | 3.36am | 84 | 89 | 65 | 84 | 96 |
| 9.29.2011 | 6.01am | 81 | 89 | 65 | 93 | 90 |
| 9.29.2011 | 8.00am | 81 | 89 | 65 | 87 | 88 |
| 9.29.2011 | 10.15am | 83 | 89 | 65 | 74 | 90 |
| 9.29.2011 | 12.34pm | 85 | 89 | 65 | 53 | 87 |
| 9.29.2011 | 2.05pm | 85 | 89 | 65 | 52 | 87 |
| 9.29.2011 | 4.04pm | 90 | 89 | 65 | 61 | 100 |
| 9.29.2011 | 7.34pm | 90 | 89 | 65 | 94 | 126 |
| 9.29.2011 | 9.49pm | 90 | 89 | 65 | 97 | 129 |
| 9.29.2011 | 11.31pm | 88 | 89 | 65 | 100 | 121 |
| 9.30.2011 | 1.33am | 86 | 83 | 56 | 97 | 110 |
| 9.30.2011 | 3.36am | 86 | 83 | 56 | 100 | 112 |
| 9.30.2011 | 7.14am | 85 | 83 | 56 | 100 | 108 |
| 9.30.2011 | 9.22am | 85 | 83 | 56 | 58 | 89 |
| 9.30.2011 | 11.24am | 90 | 83 | 56 | 38 | 90 |
| 9.30.2011 | 1.19pm | 90 | 83 | 56 | 35 | 89 |
| 9.30.2011 | 3.25pm | 90 | 83 | 56 | 32 | 88 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.30.2011 | 5.24pm | 90 | 83 | 56 | 38 | 90 |
| 9.30.2011 | 7.23pm | 88 | 83 | 56 | 49 | 91 |
| 9.30.2011 | 9.25pm | 86 | 83 | 56 | 67 | 94 |
| 9.30.2011 | 11.25pm | 82 | 83 | 56 | 80 | 89 |
| 10.1.2011 | 1.25am | 82 | 80 | 49 | 90 | 92 |
| 10.1.2011 | 3.25am | 80 | 80 | 49 | 86 | 85 |
| 10.1.2011 | 5.15am | 80 | 80 | 49 | 90 | 86 |
| 10.1.2011 | 7.11am | 80 | 80 | 49 | 83 | 85 |
| 10.1.2011 | 9.08am | 80 | 80 | 49 | 47 | 81 |
| 10.1.2011 | 11.44am | 85 | 80 | 49 | 32 | 83 |
| 10.1.2011 | 2.38pm | 90 | 80 | 49 | 28 | 88 |
| 10.1.2011 | 5.25pm | 82 | 80 | 49 | 59 | 84 |
| 10.1.2011 | 8.10pm | 82 | 80 | 49 | 81 | 89 |
| 10.1.2011 | 9.25pm | 80 | 80 | 49 | 60 | 82 |
| 10.1.2011 | 11.25pm | 80 | 80 | 49 | 67 | 83 |
| 10.2.2011 | 1.25am | 78 | 76 | 47 | 86 | 80 |
| 10.2.2011 | 5.15pm | 70 | 76 | 47 | 93 | 71 |
| 10.2.2011 | 7.25am | 70 | 76 | 47 | 67 | 70 |
| 10.2.2011 | 9.30am | 75 | 76 | 47 | 45 | 74 |
| 10.2.2011 | 12.28pm | 80 | 76 | 47 | 35 | 80 |
| 10.2.2011 | 2.45pm | 85 | 76 | 47 | 33 | 83 |
| 10.2.2011 | 5.22pm | 82 | 76 | 47 | 34 | 81 |
| 10.2.2011 | 7.25pm | 82 | 76 | 47 | 84 | 90 |
| 10.2.2011 | 9.25pm | 80 | 76 | 47 | 90 | 86 |
| 10.2.2011 | 11.25pm | 78 | 76 | 47 | 86 | 80 |
| 10.3.2011 | 1.25am | 76 | 79 | 49 | 93 | 78 |
| 10.3.2011 | 3.25am | 74 | 79 | 49 | 93 | 75 |
| 10.3.2011 | 5.15pm | 84 | 79 | 49 | 31 | 82 |
| 10.3.2011 | 7.29pm | 86 | 79 | 49 | 81 | 100 |
| 10.3.2011 | 9.35pm | 80 | 79 | 49 | 93 | 87 |
| 10.3.2011 | 11.30pm | 76 | 79 | 49 | 93 | 78 |
| 10.4.2011 | 1.31am | 72 | 82 | 48 | 93 | 73 |
| 10.4.2011 | 3.27am | 72 | 82 | 48 | 93 | 73 |
| 10.4.2011 | 6.00am | 68 | 82 | 48 | 93 | 69 |
| 10.4.2011 | 8.11am | 70 | 82 | 48 | 70 | 70 |
| 10.4.2011 | 10.29am | 80 | 82 | 48 | 32 | 79 |
| 10.4.2011 | 12.29pm | 80 | 82 | 48 | 28 | 79 |
| 10.4.2011 | 4.45pm | 90 | 82 | 48 | 34 | 89 |
| 10.4.2011 | 5.20pm | 90 | 82 | 48 | 34 | 89 |
| 10.4.2011 | 7.17pm | 86 | 82 | 48 | 78 | 99 |
| 10.4.2011 | 9.27pm | 80 | 82 | 48 | 93 | 87 |
| 10.4.2011 | 11.33pm | 76 | 82 | 48 | 96 | 78 |
| 10.5.2011 | 1.31am | 76 | 84 | 52 | 96 | 78 |
| 10.5.2011 | 3.31am | 74 | 84 | 52 | 96 | 76 |
| 10.5.2011 | 6.00am | 71 | 84 | 52 | 90 | 72 |
| 10.5.2011 | 6.45am | 71 | 84 | 52 | 80 | 72 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 10.5.2011 | 7.05am | 71 | 84 | 52 | 80 | 72 |
| 10.5.2011 | 8.05am | 71 | 84 | 52 | 70 | 71 |
| 10.5.2011 | 9.40am | 72 | 84 | 52 | 42 | 71 |
| 10.5.2011 | 10.20am | 74 | 84 | 52 | 42 | 73 |
| 10.5.2011 | 11.25am | 74 | 84 | 52 | 33 | 73 |
| 10.5.2011 | 12.10pm | 74 | 84 | 52 | 33 | 73 |
| 10.5.2011 | 1.20pm | 75 | 84 | 52 | 32 | 74 |
| 10.5.2011 | 2.00pm | 74 | 84 | 52 | 31 | 73 |
| 10.5.2011 | 2.50pm | 85 | 84 | 52 | 31 | 83 |
| 10.5.2011 | 3.32pm | 86 | 84 | 52 | 32 | 84 |
| 10.5.2011 | 5.05pm | 90 | 84 | 52 | 37 | 90 |
| 10.5.2011 | 5.25pm | 90 | 84 | 52 | 46 | 93 |
| 10.5.2011 | 7.25pm | 85 | 84 | 52 | 75 | 95 |
| 10.5.2011 | 11.25pm | 80 | 84 | 52 | 93 | 87 |
| 10.6.2011 | 1.25am | 78 | 85 | 58 | 100 | 81 |
| 10.6.2011 | 3.25am | 78 | 85 | 58 | 100 | 81 |
| 10.6.2011 | 6.05am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 6.50am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 7.35am | 75 | 85 | 58 | 87 | 76 |
| 10.6.2011 | 9.05am | 79 | 85 | 58 | 67 | 81 |
| 10.6.2011 | 9.35am | 79 | 85 | 58 | 58 | 81 |
| 10.6.2011 | 10.35am | 80 | 85 | 58 | 54 | 81 |
| 10.6.2011 | 11.20am | 80 | 85 | 58 | 54 | 81 |
| 10.6.2011 | 1.35pm | 85 | 85 | 58 | 46 | 86 |
| 10.6.2011 | 2.20pm | 86 | 85 | 58 | 46 | 87 |
| 10.6.2011 | 3.05pm | 86 | 85 | 58 | 48 | 87 |
| 10.6.2011 | 4.30pm | 89 | 85 | 58 | 49 | 92 |
| 10.6.2011 | 5.05pm | 89 | 85 | 58 | 49 | 92 |
| 10.6.2011 | 5.25pm | 86 | 85 | 58 | 56 | 90 |
| 10.6.2011 | 7.25pm | 84 | 85 | 58 | 79 | 94 |
| 10.6.2011 | 9.25pm | 82 | 85 | 58 | 87 | 91 |
| 10.6.2011 | 11.25pm | 82 | 85 | 58 | 93 | 93 |
| 10.7.2011 | 1.25am | 78 | 86 | 61 | 97 | 81 |
| 10.7.2011 | 3.25am | 78 | 86 | 61 | 97 | 81 |
| 10.7.2011 | 6.00am | 70 | 86 | 61 | 97 | 71 |
| 10.7.2011 | 10.16am | 81 | 86 | 61 | 56 | 83 |
| 10.7.2011 | 12.33pm | 83 | 86 | 61 | 51 | 84 |
| 10.7.2011 | 2.04pm | 83 | 86 | 61 | 51 | 84 |
| 10.7.2011 | 4.05pm | 84 | 86 | 61 | 55 | 86 |
| 10.7.2011 | 5.16pm | 85 | 86 | 61 | 60 | 89 |
| 10.7.2011 | 9.13pm | 82 | 86 | 61 | 81 | 89 |
| 10.8.2011 | 1.20am | 80 | 86 | 63 | 93 | 87 |
| 10.8.2011 | 3.24am | 78 | 86 | 63 | 87 | 80 |
| 10.8.2011 | 5.58am | 79 | 86 | 63 | 84 | 83 |
| 10.8.2011 | 8.03am | 79 | 86 | 63 | 81 | 82 |
| 10.8.2011 | 10.14am | 80 | 86 | 63 | 65 | 82 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 10.8.2011 | 2.31pm | 83 | 86 | 63 | 76 | 90 |
| 10.8.2011 | 4.00pm | 83 | 86 | 63 | 72 | 89 |
| 10.9.2011 | 6.00am | 79 | 84 | 66 | 87 | 83 |
| 10.9.2011 | 8.32am | 79 | 84 | 66 | 69 | 81 |
| 10.9.2011 | 10.00am | 80 | 84 | 66 | 64 | 82 |
| 10.9.2011 | 12.40pm | 83 | 84 | 66 | 51 | 84 |
| 10.9.2011 | 2.06pm | 83 | 84 | 66 | 53 | 84 |
| 10.9.2011 | 3.56pm | 88 | 84 | 66 | 54 | 93 |
| 10.10.2011 | 5.20pm | 86 | 83 | 63 | 65 | 93 |
| 10.10.2011 | 7.25pm | 84 | 83 | 63 | 84 | 96 |
| 10.10.2011 | 11.25pm | 84 | 83 | 63 | 93 | 100 |
| 10.11.2011 | 1.25am | 82 | 83 | 61 | 93 | 93 |
| 10.11.2011 | 3.25am | 82 | 83 | 61 | 97 | 95 |
| 10.11.2011 | 11.01am | 90 | 83 | 61 | 62 | 101 |
| 10.11.2011 | 12.45pm | 90 | 83 | 61 | 54 | 96 |
| 10.11.2011 | 5.20pm | 88 | 83 | 61 | 60 | 95 |
| 10.11.2011 | 7.55pm | 88 | 83 | 61 | 90 | 113 |
| 10.11.2011 | 9.25pm | 86 | 83 | 61 | 93 | 107 |
| 10.11.2011 | 11.25pm | 86 | 83 | 61 | 100 | 112 |
| 10.12.2011 | 1.25am | 84 | 86 | 59 | 97 | 102 |
| 10.12.2011 | 3.25am | 80 | 86 | 59 | 97 | 88 |
| 10.12.2011 | 5.45pm | 76 | 86 | 59 | 69 | 77 |
| 10.12.2011 | 7.30pm | 75 | 86 | 59 | 87 | 76 |
| 10.12.2011 | 9.30pm | 74 | 86 | 59 | 100 | 76 |
| 10.13.2011 | 5.32pm | 76 | 84 | 57 | 55 | 76 |
| 10.14.2011 | 5.20pm | 84 | 85 | 52 | 35 | 83 |
| 10.14.2011 | 7.25pm | 84 | 85 | 52 | 87 | 97 |
| 10.14.2011 | 9.25pm | 82 | 85 | 52 | 87 | 91 |
| 10.14.2011 | 11.25pm | 80 | 85 | 52 | 93 | 87 |
| 10.15.2011 | 1.25am | 80 | 86 | 53 | 96 | 88 |
| 10.15.2011 | 3.25am | 78 | 86 | 53 | 96 | 81 |
| 10.15.2011 | 5.20pm | 90 | 86 | 53 | 37 | 90 |
| 10.15.2011 | 7.25pm | 87 | 86 | 53 | 81 | 104 |
| 10.15.2011 | 9.25pm | 84 | 86 | 53 | 87 | 97 |
| 10.15.2011 | 11.25pm | 80 | 86 | 53 | 97 | 88 |
| 10.16.2011 | 1.25am | 78 | 89 | 53 | 96 | 81 |
| 10.16.2011 | 3.25am | 78 | 89 | 53 | 96 | 81 |
| 10.16.2011 | 5.20pm | 82 | 89 | 53 | 40 | 81 |
| 10.16.2011 | 7.25pm | 82 | 89 | 53 | 81 | 89 |
| 10.16.2011 | 9.25pm | 82 | 89 | 53 | 97 | 95 |
| 10.16.2011 | 11.25pm | 80 | 89 | 53 | 100 | 89 |
| 10.17.2011 | 12.55am | 80 | 88 | 53 | 100 | 89 |
| 10.17.2011 | 3.30am | 78 | 88 | 53 | 100 | 81 |
| 10.18.2011 | 5.55pm | 70 | 80 | 48 | 80 | 70 |
| 10.18.2011 | 7.30pm | 70 | 80 | 48 | 72 | 70 |
| 10.18.2011 | 8.30pm | 70 | 80 | 48 | 74 | 70 |

Exhibit 2                    Tier F - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.19.2011 | 5.20pm | **74** | 65 | 41 | **31** | **73** |
| 10.19.2011 | 7.25pm | **74** | 65 | 41 | **63** | **74** |
| 10.19.2011 | 9.25pm | **72** | 65 | 41 | **83** | **73** |
| 10.19.2011 | 11.25pm | **70** | 65 | 41 | **86** | **71** |
| 10.20.2011 | 1.25am | **68** | 69 | 36 | **93** | **69** |
| 10.20.2011 | 3.25am | **64** | 69 | 36 | **93** | **64** |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

Exhibit 2                                          Tier G - Jun-Oct 2011

| Tier G | | | Outside temp./humidity | | | Inside Angola |
|---|---|---|---|---|---|---|
| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
| 6.15.2011 | 9.00am | 90 | 96 | 74 | 70 | 106 |
| 6.15.2011 | 2.03pm | 100 | 96 | 74 | 46 | 114 |
| 6.15.2011 | 5.17pm | 98 | 96 | 74 | 54 | 116 |
| 6.15.2011 | 8.00pm | 96 | 96 | 74 | 67 | 123 |
| 6.15.2011 | 10.01pm | 92 | 96 | 74 | 79 | 120 |
| 6.16.2011 | 12.00am | 90 | 96 | 77 | 91 | 123 |
| 6.16.2011 | 2.00am | 86 | 96 | 77 | 91 | 106 |
| 6.16.2011 | 3.48am | 86 | 96 | 77 | 97 | 110 |
| 6.16.2011 | 5.23am | 90 | 96 | 77 | 88 | 120 |
| 6.16.2011 | 10.17am | 98 | 96 | 77 | 68 | 132 |
| 6.16.2011 | 12.49pm | 100 | 96 | 77 | 51 | 119 |
| 6.16.2011 | 5.56pm | 98 | 96 | 77 | 61 | 124 |
| 6.16.2011 | 7.49pm | 96 | 96 | 77 | 70 | 126 |
| 6.16.2011 | 9.50pm | 96 | 96 | 77 | 82 | 141 |
| 6.16.2011 | 11.54pm | 90 | 96 | 77 | 85 | 117 |
| 6.17.2011 | 1.56am | 88 | 96 | 78 | 88 | 112 |
| 6.17.2011 | 3.48am | 88 | 96 | 78 | 88 | 112 |
| 6.20.2011 | 9.54am | 98 | 96 | 78 | 54 | 116 |
| 6.20.2011 | 4.27pm | 90 | 96 | 78 | 56 | 98 |
| 6.21.2011 | 10.51am | 90 | 90 | 69 | 65 | 103 |
| 6.21.2011 | 1.52pm | 90 | 90 | 69 | 91 | 123 |
| 6.24.2011 | 5.20am | 85 | 91 | 71 | 100 | 108 |
| 6.24.2011 | 9.51am | 90 | 91 | 71 | 63 | 101 |
| 6.24.2011 | 1.30pm | 98 | 91 | 71 | 56 | 118 |
| 6.24.2011 | 5.02pm | 94 | 91 | 71 | 72 | 121 |
| 6.24.2011 | 6.50pm | 90 | 91 | 71 | 88 | 120 |
| 6.24.2011 | 8.47pm | 90 | 91 | 71 | 88 | 120 |
| 6.24.2011 | 10.45pm | 90 | 91 | 71 | 88 | 120 |
| 6.25.2011 | 12.48am | 90 | 92 | 72 | 97 | 129 |
| 6.25.2011 | 3.57am | 88 | 92 | 72 | 97 | 119 |
| 6.25.2011 | 5.20am | 85 | 92 | 72 | 100 | 108 |
| 6.25.2011 | 9.52am | 95 | 92 | 72 | 68 | 121 |
| 6.25.2011 | 11.15am | 95 | 92 | 72 | 63 | 116 |
| 6.25.2011 | 3.39pm | 95 | 92 | 72 | 50 | 105 |
| 6.25.2011 | 5.32pm | 95 | 92 | 72 | 56 | 110 |
| 6.25.2011 | 9.13pm | 93 | 92 | 72 | 77 | 122 |
| 6.25.2011 | 11.42pm | 93 | 92 | 72 | 88 | 134 |
| 6.26.2011 | 2.08am | 90 | 94 | 74 | 94 | 126 |
| 6.26.2011 | 5.16am | 85 | 94 | 74 | 97 | 106 |
| 6.26.2011 | 9.55am | 95 | 94 | 74 | 63 | 116 |
| 6.26.2011 | 12.08pm | 98 | 94 | 74 | 52 | 115 |
| 6.26.2011 | 5.03pm | 99 | 94 | 74 | 56 | 122 |
| 6.26.2011 | 6.17pm | 95 | 94 | 74 | 52 | 107 |
| 6.26.2011 | 7.45pm | 93 | 94 | 74 | 61 | 108 |
| 6.26.2011 | 10.15pm | 93 | 94 | 74 | 74 | 119 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 6.27.2011 | 1.13am | 90 | 95 | 78 | 88 | 120 |
| 6.27.2011 | 2.46am | 90 | 95 | 78 | 91 | 123 |
| 6.29.2011 | 6.00pm | 96 | 94 | 73 | 79 | 137 |
| 6.29.2011 | 8.05pm | 94 | 94 | 73 | 77 | 126 |
| 6.29.2011 | 10.05pm | 90 | 94 | 73 | 87 | 119 |
| 6.30.2011 | 12.07am | 86 | 96 | 73 | 90 | 105 |
| 6.30.2011 | 2.04am | 84 | 96 | 73 | 94 | 100 |
| 6.30.2011 | 3.50am | 82 | 96 | 73 | 97 | 95 |
| 6.30.2011 | 5.55pm | 100 | 96 | 73 | 49 | 117 |
| 6.30.2011 | 7.44pm | 94 | 96 | 73 | 72 | 121 |
| 6.30.2011 | 9.48pm | 90 | 96 | 73 | 74 | 109 |
| 6.30.2011 | 11.51pm | 90 | 96 | 73 | 79 | 113 |
| 7.1.2011 | 1.50am | 90 | 98 | 75 | 88 | 120 |
| 7.1.2011 | 3.55am | 90 | 98 | 75 | 94 | 126 |
| 7.1.2011 | 5.14pm | 96 | 98 | 75 | 52 | 109 |
| 7.1.2011 | 7.30pm | 96 | 98 | 75 | 67 | 123 |
| 7.4.2011 | 6.45am | 84 | 93 | 75 | 94 | 100 |
| 7.4.2011 | 8.16am | 84 | 93 | 75 | 75 | 92 |
| 7.4.2011 | 8.52am | 88 | 93 | 75 | 72 | 101 |
| 7.4.2011 | 9.27am | 90 | 93 | 75 | 63 | 101 |
| 7.4.2011 | 10.25am | 90 | 93 | 75 | 58 | 99 |
| 7.4.2011 | 10.42am | 94 | 93 | 75 | 58 | 109 |
| 7.4.2011 | 12.28pm | 96 | 93 | 75 | 54 | 111 |
| 7.4.2011 | 1.04pm | 98 | 93 | 75 | 54 | 116 |
| 7.4.2011 | 1.46pm | 98 | 93 | 75 | 52 | 115 |
| 7.4.2011 | 2.21pm | 98 | 93 | 75 | 52 | 115 |
| 7.4.2011 | 3.07pm | 100 | 93 | 75 | 52 | 120 |
| 7.4.2011 | 4.26pm | 100 | 93 | 75 | 44 | 113 |
| 7.4.2011 | 4.56pm | 94 | 93 | 75 | 44 | 99 |
| 7.4.2011 | 5.50pm | 92 | 93 | 75 | 61 | 105 |
| 7.4.2011 | 7.45pm | 90 | 93 | 75 | 74 | 109 |
| 7.4.2011 | 9.42pm | 90 | 93 | 75 | 82 | 115 |
| 7.5.2011 | 12.45am | 90 | 96 | 73 | 91 | 123 |
| 7.5.2011 | 2.45am | 92 | 96 | 73 | 97 | 139 |
| 7.5.2011 | 5.16pm | 94 | 96 | 73 | 97 | 151 |
| 7.5.2011 | 6.03am | 94 | 96 | 73 | 97 | 151 |
| 7.5.2011 | 6.45am | 92 | 96 | 73 | 85 | 126 |
| 7.5.2011 | 7.42am | 92 | 96 | 73 | 85 | 126 |
| 7.5.2011 | 8.28am | 90 | 96 | 73 | 85 | 117 |
| 7.5.2011 | 9.50am | 88 | 96 | 73 | 85 | 110 |
| 7.5.2011 | 10.29am | 88 | 96 | 73 | 54 | 93 |
| 7.5.2011 | 11.12am | 88 | 96 | 73 | 54 | 93 |
| 7.5.2011 | 11.50am | 88 | 96 | 73 | 54 | 93 |
| 7.5.2011 | 12.29pm | 99 | 96 | 73 | 43 | 109 |
| 7.5.2011 | 12.52pm | 88 | 96 | 73 | 43 | 89 |
| 7.5.2011 | 1.42pm | 88 | 96 | 73 | 52 | 92 |

Exhibit 2                          Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.5.2011 | 2.26pm | 88 | 96 | 73 | 79 | 106 |
| 7.5.2011 | 2.54pm | 88 | 96 | 73 | 79 | 106 |
| 7.5.2011 | 3.26pm | 88 | 96 | 73 | 65 | 98 |
| 7.5.2011 | 3.39pm | 82 | 96 | 73 | 65 | 85 |
| 7.5.2011 | 4.55pm | 82 | 96 | 73 | 70 | 86 |
| 7.5.2011 | 6.15pm | 82 | 96 | 73 | 69 | 86 |
| 7.5.2011 | 8.45pm | 84 | 96 | 73 | 85 | 96 |
| 7.5.2011 | 10.15pm | 88 | 96 | 73 | 94 | 116 |
| 7.6.2011 | 2.13pm | 85 | 93 | 71 | 97 | 106 |
| 7.8.2011 | 5.15am | 84 | 95 | 77 | 94 | 100 |
| 7.8.2011 | 6.00am | 84 | 95 | 77 | 94 | 100 |
| 7.8.2011 | 6.49am | 84 | 95 | 77 | 88 | 97 |
| 7.8.2011 | 8.41am | 86 | 95 | 77 | 77 | 98 |
| 7.8.2011 | 9.59am | 92 | 95 | 77 | 66 | 109 |
| 7.8.2011 | 10.46am | 94 | 95 | 77 | 64 | 114 |
| 7.8.2011 | 12.02pm | 98 | 95 | 77 | 58 | 120 |
| 7.8.2011 | 12.40pm | 98 | 95 | 77 | 52 | 115 |
| 7.8.2011 | 1.18pm | 98 | 95 | 77 | 52 | 115 |
| 7.8.2011 | 1.56pm | 98 | 95 | 77 | 49 | 112 |
| 7.8.2011 | 4.08pm | 98 | 95 | 77 | 49 | 112 |
| 7.8.2011 | 4.57pm | 98 | 95 | 77 | 56 | 118 |
| 7.8.2011 | 5.55pm | 96 | 95 | 77 | 59 | 115 |
| 7.8.2011 | 8.05pm | 92 | 95 | 77 | 79 | 120 |
| 7.8.2011 | 10.05pm | 92 | 95 | 77 | 77 | 118 |
| 7.8.2011 | 11.54pm | 88 | 96 | 78 | 88 | 112 |
| 7.9.2011 | 1.43am | 86 | 96 | 78 | 91 | 106 |
| 7.9.2011 | 3.50am | 86 | 96 | 78 | 88 | 104 |
| 7.9.2011 | 5.19am | 84 | 96 | 78 | 88 | 97 |
| 7.9.2011 | 6.07am | 84 | 96 | 78 | 91 | 99 |
| 7.9.2011 | 6.45am | 84 | 96 | 78 | 85 | 96 |
| 7.9.2011 | 7.31am | 86 | 96 | 78 | 77 | 98 |
| 7.9.2011 | 8.41am | 88 | 96 | 78 | 70 | 100 |
| 7.9.2011 | 9.23am | 88 | 96 | 78 | 61 | 96 |
| 7.9.2011 | 10.00am | 88 | 96 | 78 | 61 | 96 |
| 7.9.2011 | 10.46am | 92 | 96 | 78 | 60 | 105 |
| 7.9.2011 | 12.14pm | 96 | 96 | 78 | 54 | 111 |
| 7.9.2011 | 12.52pm | 96 | 96 | 78 | 57 | 113 |
| 7.9.2011 | 1.47pm | 96 | 96 | 78 | 49 | 107 |
| 7.9.2011 | 3.06pm | 98 | 96 | 78 | 49 | 112 |
| 7.9.2011 | 4.52pm | 98 | 96 | 78 | 47 | 110 |
| 7.9.2011 | 8.00pm | 94 | 96 | 78 | 68 | 117 |
| 7.9.2011 | 10.00pm | 92 | 96 | 78 | 77 | 118 |
| 7.10.2011 | 12.00am | 90 | 96 | 77 | 82 | 115 |
| 7.10.2011 | 1.49am | 90 | 96 | 77 | 88 | 120 |
| 7.10.2011 | 3.49am | 90 | 96 | 77 | 91 | 123 |
| 7.10.2011 | 5.22am | 84 | 96 | 77 | 94 | 100 |

Exhibit 2                                           Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.10.2011 | 6.04am | 94 | 96 | 77 | 94 | 147 |
| 7.10.2011 | 7.00am | 94 | 96 | 77 | 82 | 132 |
| 7.10.2011 | 7.46am | 94 | 96 | 77 | 70 | 119 |
| 7.10.2011 | 9.06am | 94 | 96 | 77 | 65 | 114 |
| 7.10.2011 | 9.42am | 86 | 96 | 77 | 54 | 89 |
| 7.10.2011 | 10.32am | 96 | 96 | 77 | 47 | 105 |
| 7.10.2011 | 11.47am | 100 | 96 | 77 | 44 | 113 |
| 7.10.2011 | 12.30pm | 100 | 96 | 77 | 44 | 113 |
| 7.10.2011 | 1.39pm | 100 | 96 | 77 | 43 | 112 |
| 7.10.2011 | 2.08pm | 100 | 96 | 77 | 43 | 112 |
| 7.10.2011 | 2.47pm | 100 | 96 | 77 | 47 | 115 |
| 7.10.2011 | 3.38pm | 100 | 96 | 77 | 46 | 114 |
| 7.10.2011 | 4.06pm | 100 | 96 | 77 | 46 | 114 |
| 7.10.2011 | 4.50pm | 100 | 96 | 77 | 46 | 114 |
| 7.10.2011 | 5.51pm | 94 | 96 | 77 | 61 | 111 |
| 7.10.2011 | 7.45pm | 94 | 96 | 77 | 72 | 121 |
| 7.10.2011 | 9.45pm | 92 | 96 | 77 | 80 | 121 |
| 7.11.2011 | 5.15pm | 100 | 98 | 76 | 46 | 114 |
| 7.11.2011 | 7.30pm | 94 | 98 | 76 | 68 | 117 |
| 7.11.2011 | 9.33pm | 90 | 98 | 76 | 72 | 107 |
| 7.13.2011 | 5.45pm | 97 | 96 | 76 | 70 | 130 |
| 7.13.2011 | 9.40pm | 92 | 96 | 76 | 80 | 121 |
| 7.14.2011 | 12.47am | 92 | 90 | 75 | 91 | 132 |
| 7.14.2011 | 3.30am | 92 | 90 | 75 | 94 | 136 |
| 7.14.2011 | 5.45pm | 92 | 90 | 75 | 100 | 143 |
| 7.14.2011 | 10.20pm | 92 | 90 | 75 | 100 | 143 |
| 7.15.2011 | 2.15am | 90 | 86 | 76 | 100 | 132 |
| 7.15.2011 | 4.30am | 90 | 86 | 76 | 100 | 132 |
| 7.18.2011 | 5.50pm | 90 | 86 | 75 | 85 | 117 |
| 7.18.2011 | 10.09pm | 88 | 86 | 75 | 97 | 119 |
| 7.19.2011 | 1.50am | 86 | 91 | 74 | 100 | 112 |
| 7.19.2011 | 3.52am | 86 | 91 | 74 | 100 | 112 |
| 7.19.2011 | 5.50pm | 89 | 91 | 74 | 68 | 102 |
| 7.19.2011 | 8.01pm | 89 | 91 | 74 | 85 | 113 |
| 7.19.2011 | 10.00pm | 88 | 91 | 74 | 94 | 116 |
| 7.20.2011 | 12.00am | 88 | 94 | 73 | 97 | 119 |
| 7.20.2011 | 1.44am | 86 | 94 | 73 | 100 | 112 |
| 7.20.2011 | 3.59am | 86 | 94 | 73 | 100 | 112 |
| 7.21.2011 | 9.27am | 90 | 95 | 75 | 75 | 109 |
| 7.21.2011 | 12.02pm | 90 | 95 | 75 | 56 | 98 |
| 7.21.2011 | 12.52pm | 90 | 95 | 75 | 54 | 96 |
| 7.21.2011 | 1.59pm | 100 | 95 | 75 | 49 | 117 |
| 7.21.2011 | 4.46pm | 90 | 95 | 75 | 72 | 107 |
| 7.22.2011 | 6.00pm | 88 | 86 | 77 | 85 | 110 |
| 7.22.2011 | 10.00pm | 85 | 86 | 77 | 91 | 102 |
| 7.23.2011 | 12.00am | 85 | 92 | 75 | 94 | 104 |

Exhibit 2                           Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.23.2011 | 2.00am | 85 | 92 | 75 | 97 | 106 |
| 7.23.2011 | 4.05am | 85 | 92 | 75 | 100 | 108 |
| 7.23.2011 | 5.00am | 85 | 92 | 75 | 100 | 108 |
| 7.23.2011 | 6.10pm | 85 | 92 | 75 | 85 | 99 |
| 7.23.2011 | 7.50pm | 85 | 92 | 75 | 91 | 102 |
| 7.23.2011 | 10.00pm | 85 | 92 | 75 | 94 | 104 |
| 7.24.2011 | 12.00am | 85 | 85 | 76 | 97 | 106 |
| 7.24.2011 | 2.00am | 85 | 85 | 76 | 97 | 106 |
| 7.24.2011 | 4.00am | 85 | 85 | 76 | 97 | 106 |
| 7.24.2011 | 6.00pm | 85 | 85 | 76 | 85 | 99 |
| 7.24.2011 | 8.00pm | 85 | 85 | 76 | 94 | 106 |
| 7.25.2011 | 12.00am | 85 | 89 | 75 | 86 | 100 |
| 7.25.2011 | 2.00am | 85 | 89 | 75 | 100 | 108 |
| 7.25.2011 | 4.00am | 85 | 89 | 75 | 100 | 108 |
| 7.25.2011 | 5.18am | 83 | 89 | 75 | 100 | 93 |
| 7.25.2011 | 9.50am | 88 | 89 | 75 | 80 | 106 |
| 7.25.2011 | 10.30am | 88 | 89 | 75 | 72 | 101 |
| 7.25.2011 | 2.50pm | 88 | 89 | 75 | 67 | 99 |
| 7.25.2011 | 4.00pm | 90 | 89 | 75 | 80 | 113 |
| 7.26.2011 | 5.17am | 84 | 84 | 75 | 97 | 102 |
| 7.26.2011 | 7.28am | 84 | 84 | 75 | 100 | 104 |
| 7.26.2011 | 9.22am | 86 | 84 | 75 | 94 | 108 |
| 7.26.2011 | 11.30am | 88 | 84 | 75 | 85 | 110 |
| 7.26.2011 | 1.39pm | 92 | 84 | 75 | 88 | 129 |
| 7.26.2011 | 4.21pm | 88 | 84 | 75 | 91 | 114 |
| 7.27.2011 | 9.42am | 90 | 89 | 74 | 80 | 113 |
| 7.27.2011 | 1.12pm | 100 | 89 | 74 | 72 | 146 |
| 7.27.2011 | 3.11pm | 92 | 89 | 74 | 100 | 143 |
| 7.27.2011 | 5.00pm | 94 | 89 | 74 | 97 | 151 |
| 7.27.2011 | 5.55pm | 90 | 89 | 74 | 97 | 129 |
| 7.27.2011 | 6.55pm | 90 | 89 | 74 | 100 | 132 |
| 7.27.2011 | 7.55pm | 90 | 89 | 74 | 100 | 132 |
| 7.27.2011 | 8.55pm | 90 | 89 | 74 | 100 | 132 |
| 7.27.2011 | 9.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 10.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.27.2011 | 11.55pm | 88 | 89 | 74 | 100 | 121 |
| 7.28.2011 | 12.59am | 88 | 92 | 76 | 100 | 121 |
| 7.28.2011 | 1.55am | 88 | 92 | 76 | 100 | 121 |
| 7.28.2011 | 3.00am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 4.00am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 5.59am | 90 | 92 | 76 | 100 | 121 |
| 7.28.2011 | 8.50am | 92 | 92 | 76 | 85 | 126 |
| 7.28.2011 | 10.30am | 92 | 92 | 76 | 68 | 111 |
| 7.28.2011 | 12.18pm | 94 | 92 | 76 | 63 | 113 |
| 7.28.2011 | 1.59pm | 96 | 92 | 76 | 59 | 115 |
| 7.28.2011 | 4.24pm | 94 | 92 | 76 | 82 | 132 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.28.2011 | 6.00pm | 86 | 92 | 76 | 88 | 104 |
| 7.28.2011 | 7.00pm | 86 | 92 | 76 | 82 | 101 |
| 7.28.2011 | 8.30pm | 86 | 92 | 76 | 94 | 108 |
| 7.28.2011 | 9.05pm | 86 | 92 | 76 | 94 | 108 |
| 7.28.2011 | 11.00pm | 86 | 92 | 76 | 97 | 110 |
| 7.29.2011 | 12.00am | 86 | 90 | 76 | 97 | 110 |
| 7.29.2011 | 1.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 2.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 3.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 4.00am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 4.55am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 5.24am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 7.16am | 86 | 90 | 76 | 100 | 112 |
| 7.29.2011 | 8.40am | 91 | 90 | 76 | 82 | 119 |
| 7.29.2011 | 10.12am | 91 | 90 | 76 | 75 | 113 |
| 7.29.2011 | 12.32pm | 91 | 90 | 76 | 100 | 137 |
| 7.29.2011 | 12.45pm | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 2.04pm | 91 | 90 | 76 | 94 | 131 |
| 7.29.2011 | 3.58pm | 91 | 90 | 76 | 85 | 122 |
| 7.29.2011 | 5.18pm | 94 | 90 | 76 | 88 | 139 |
| 7.29.2011 | 7.33pm | 90 | 90 | 76 | 97 | 129 |
| 7.29.2011 | 9.39pm | 90 | 90 | 76 | 100 | 132 |
| 7.29.2011 | 11.33pm | 90 | 90 | 76 | 100 | 132 |
| 7.30.2011 | 1.42am | 90 | 95 | 75 | 100 | 132 |
| 7.30.2011 | 3.29am | 90 | 95 | 75 | 100 | 132 |
| 7.30.2011 | 5.16am | 90 | 95 | 75 | 100 | 132 |
| 7.30.2011 | 7.43am | 91 | 95 | 75 | 100 | 137 |
| 7.30.2011 | 9.27am | 93 | 95 | 75 | 77 | 122 |
| 7.30.2011 | 12.06pm | 93 | 95 | 75 | 64 | 110 |
| 7.30.2011 | 2.15pm | 95 | 95 | 75 | 64 | 117 |
| 7.30.2011 | 3.34pm | 98 | 95 | 75 | 53 | 116 |
| 7.30.2011 | 4.54pm | 98 | 95 | 75 | 68 | 132 |
| 7.30.2011 | 5.12pm | 94 | 95 | 75 | 68 | 117 |
| 7.30.2011 | 7.30pm | 94 | 95 | 75 | 91 | 143 |
| 7.30.2011 | 9.30pm | 94 | 95 | 75 | 91 | 143 |
| 7.30.2011 | 11.34pm | 92 | 95 | 75 | 91 | 132 |
| 7.31.2011 | 3.35am | 92 | 96 | 73 | 97 | 139 |
| 7.31.2011 | 5.17am | 88 | 96 | 73 | 100 | 121 |
| 7.31.2011 | 7.18am | 88 | 96 | 73 | 91 | 114 |
| 7.31.2011 | 9.37am | 90 | 96 | 73 | 70 | 106 |
| 7.31.2011 | 10.43am | 96 | 96 | 73 | 66 | 122 |
| 7.31.2011 | 12.15pm | 96 | 96 | 73 | 68 | 124 |
| 7.31.2011 | 1.45pm | 98 | 96 | 73 | 68 | 132 |
| 7.31.2011 | 5.14pm | 98 | 96 | 73 | 97 | 176 |
| 7.31.2011 | 9.30pm | 90 | 96 | 73 | 100 | 132 |
| 7.31.2011 | 11.33pm | 94 | 96 | 73 | 100 | 155 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.1.2011 | 1.32am | 92 | 93 | 75 | 100 | 143 |
| 8.1.2011 | 3.30am | 92 | 93 | 75 | 100 | 143 |
| 8.1.2011 | 6.06am | 84 | 93 | 75 | 100 | 104 |
| 8.1.2011 | 8.40am | 86 | 93 | 75 | 77 | 98 |
| 8.1.2011 | 10.29am | 96 | 93 | 75 | 70 | 126 |
| 8.1.2011 | 11.59am | 98 | 93 | 75 | 70 | 134 |
| 8.1.2011 | 2.02pm | 98 | 93 | 75 | 97 | 176 |
| 8.1.2011 | 4.12pm | 98 | 93 | 75 | 100 | 181 |
| 8.1.2011 | 5.50pm | 90 | 93 | 75 | 97 | 129 |
| 8.1.2011 | 8.14pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 10.14pm | 90 | 93 | 75 | 100 | 132 |
| 8.2.2011 | 2.11am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 6.51am | 94 | 96 | 76 | 100 | 155 |
| 8.2.2011 | 6.18pm | 90 | 96 | 76 | 64 | 102 |
| 8.2.2011 | 8.12pm | 90 | 96 | 76 | 75 | 109 |
| 8.2.2011 | 10.12pm | 90 | 96 | 76 | 88 | 120 |
| 8.3.2011 | 2.09am | 90 | 95 | 79 | 97 | 129 |
| 8.3.2011 | 3.59am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 6.02am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 8.48am | 92 | 95 | 79 | 80 | 121 |
| 8.3.2011 | 12.34pm | 94 | 95 | 79 | 68 | 117 |
| 8.3.2011 | 3.10pm | 94 | 95 | 79 | 58 | 109 |
| 8.3.2011 | 6.03pm | 99 | 95 | 79 | 66 | 133 |
| 8.3.2011 | 7.30pm | 99 | 95 | 79 | 72 | 141 |
| 8.3.2011 | 10.00pm | 99 | 95 | 79 | 85 | 161 |
| 8.4.2011 | 12.01am | 98 | 96 | 79 | 91 | 165 |
| 8.4.2011 | 2.05am | 98 | 96 | 79 | 97 | 176 |
| 8.4.2011 | 2.33am | 98 | 96 | 79 | 97 | 176 |
| 8.4.2011 | 3.57am | 98 | 96 | 79 | 100 | 181 |
| 8.4.2011 | 5.00am | 97 | 96 | 79 | 100 | 174 |
| 8.4.2011 | 5.25am | 96 | 96 | 79 | 97 | 163 |
| 8.4.2011 | 7.26am | 96 | 96 | 79 | 97 | 163 |
| 8.4.2011 | 9.17am | 96 | 96 | 79 | 85 | 145 |
| 8.4.2011 | 11.09am | 100 | 96 | 79 | 66 | 137 |
| 8.4.2011 | 2.08pm | 100 | 96 | 79 | 56 | 125 |
| 8.4.2011 | 4.37pm | 101 | 96 | 79 | 56 | 128 |
| 8.4.2011 | 6.32pm | 99 | 96 | 79 | 72 | 141 |
| 8.4.2011 | 8.31pm | 99 | 96 | 79 | 91 | 171 |
| 8.4.2011 | 10.00pm | 98 | 96 | 79 | 94 | 170 |
| 8.4.2011 | 11.00pm | 98 | 96 | 79 | 94 | 170 |
| 8.5.2011 | 12.36am | 98 | 96 | 77 | 94 | 170 |
| 8.5.2011 | 2.34am | 96 | 96 | 77 | 100 | 168 |
| 8.5.2011 | 3.30am | 96 | 96 | 77 | 97 | 163 |
| 8.5.2011 | 5.59am | 94 | 96 | 77 | 97 | 151 |
| 8.5.2011 | 9.05am | 96 | 96 | 77 | 82 | 141 |
| 8.5.2011 | 11.42am | 98 | 96 | 77 | 62 | 125 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.5.2011 | 5.20pm | 90 | 96 | 77 | 58 | 99 |
| 8.5.2011 | 6.00pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 7.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 8.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 9.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 10.00pm | 90 | 96 | 77 | 94 | 126 |
| 8.5.2011 | 11.00pm | 90 | 96 | 77 | 97 | 129 |
| 8.6.2011 | 12.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 1.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 2.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 3.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 4.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 5.00am | 88 | 96 | 76 | 100 | 121 |
| 8.6.2011 | 6.08am | 94 | 96 | 76 | 100 | 155 |
| 8.6.2011 | 8.17am | 96 | 96 | 76 | 85 | 145 |
| 8.6.2011 | 9.56am | 96 | 96 | 76 | 75 | 132 |
| 8.6.2011 | 11.55am | 98 | 96 | 76 | 62 | 125 |
| 8.6.2011 | 5.20pm | 98 | 96 | 76 | 58 | 120 |
| 8.6.2011 | 6.00pm | 98 | 96 | 76 | 68 | 132 |
| 8.6.2011 | 7.00pm | 98 | 96 | 76 | 77 | 144 |
| 8.6.2011 | 7.55pm | 98 | 96 | 76 | 72 | 137 |
| 8.6.2011 | 10.00pm | 98 | 96 | 76 | 82 | 151 |
| 8.6.2011 | 11.00pm | 98 | 96 | 76 | 85 | 155 |
| 8.7.2011 | 12.00am | 98 | 96 | 80 | 85 | 155 |
| 8.7.2011 | 1.00am | 98 | 96 | 80 | 85 | 155 |
| 8.7.2011 | 2.00am | 98 | 96 | 80 | 97 | 176 |
| 8.7.2011 | 3.00am | 98 | 96 | 80 | 94 | 170 |
| 8.7.2011 | 4.00am | 98 | 96 | 80 | 94 | 170 |
| 8.7.2011 | 5.00am | 98 | 96 | 80 | 94 | 170 |
| 8.7.2011 | 6.07am | 94 | 96 | 80 | 94 | 147 |
| 8.7.2011 | 8.41am | 94 | 96 | 80 | 80 | 129 |
| 8.7.2011 | 10.25am | 96 | 96 | 80 | 68 | 124 |
| 8.7.2011 | 12.11pm | 98 | 96 | 80 | 64 | 127 |
| 8.7.2011 | 5.20pm | 99 | 96 | 80 | 82 | 156 |
| 8.7.2011 | 6.00pm | 99 | 96 | 80 | 80 | 153 |
| 8.7.2011 | 6.30pm | 99 | 96 | 80 | 72 | 141 |
| 8.7.2011 | 7.00pm | 98 | 96 | 80 | 72 | 137 |
| 8.7.2011 | 8.00pm | 98 | 96 | 80 | 85 | 155 |
| 8.7.2011 | 9.00pm | 98 | 96 | 80 | 82 | 151 |
| 8.7.2011 | 10.00pm | 98 | 96 | 80 | 82 | 151 |
| 8.7.2011 | 11.00pm | 97 | 96 | 80 | 82 | 146 |
| 8.8.2011 | 12.00am | 97 | 95 | 79 | 85 | 150 |
| 8.8.2011 | 1.00am | 97 | 95 | 79 | 94 | 164 |
| 8.8.2011 | 2.00am | 97 | 95 | 79 | 94 | 164 |
| 8.8.2011 | 3.00am | 97 | 95 | 79 | 97 | 169 |
| 8.8.2011 | 4.00am | 98 | 95 | 79 | 97 | 176 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.8.2011 | 5.00am | 98 | 95 | 79 | 94 | 170 |
| 8.8.2011 | 5.18am | 95 | 95 | 79 | 94 | 152 |
| 8.8.2011 | 6.56am | 95 | 95 | 79 | 88 | 144 |
| 8.8.2011 | 8.21am | 95 | 95 | 79 | 80 | 134 |
| 8.8.2011 | 12.59pm | 99 | 95 | 79 | 56 | 122 |
| 8.8.2011 | 2.56pm | 100 | 95 | 79 | 63 | 133 |
| 8.8.2011 | 5.16pm | 98 | 95 | 79 | 68 | 132 |
| 8.8.2011 | 7.20pm | 98 | 95 | 79 | 80 | 148 |
| 8.8.2011 | 8.50pm | 98 | 95 | 79 | 80 | 148 |
| 8.8.2011 | 10.39pm | 96 | 95 | 79 | 85 | 145 |
| 8.9.2011 | 12.25am | 96 | 96 | 79 | 88 | 149 |
| 8.9.2011 | 2.00am | 96 | 96 | 79 | 91 | 154 |
| 8.9.2011 | 4.00am | 96 | 96 | 79 | 97 | 163 |
| 8.9.2011 | 5.20am | 95 | 96 | 79 | 94 | 152 |
| 8.9.2011 | 7.56am | 95 | 96 | 79 | 82 | 136 |
| 8.9.2011 | 9.45am | 97 | 96 | 79 | 73 | 134 |
| 8.9.2011 | 11.01am | 98 | 96 | 79 | 70 | 134 |
| 8.9.2011 | 12.59pm | 100 | 96 | 79 | 56 | 125 |
| 8.9.2011 | 6.34pm | 100 | 96 | 79 | 72 | 146 |
| 8.9.2011 | 9.17pm | 98 | 96 | 79 | 77 | 144 |
| 8.9.2011 | 10.30pm | 98 | 96 | 79 | 85 | 155 |
| 8.9.2011 | 11.58pm | 98 | 96 | 79 | 88 | 160 |
| 8.10.2011 | 1.29am | 96 | 96 | 79 | 94 | 158 |
| 8.10.2011 | 3.00am | 96 | 96 | 79 | 94 | 158 |
| 8.10.2011 | 5.16am | 90 | 96 | 79 | 97 | 129 |
| 8.10.2011 | 10.00am | 90 | 96 | 79 | 72 | 107 |
| 8.10.2011 | 6.00pm | 98 | 96 | 79 | 58 | 120 |
| 8.10.2011 | 7.00pm | 96 | 96 | 79 | 66 | 122 |
| 8.10.2011 | 8.00pm | 96 | 96 | 79 | 70 | 126 |
| 8.10.2011 | 9.00pm | 96 | 96 | 79 | | |
| 8.10.2011 | 10.00pm | 96 | 96 | 79 | | |
| 8.10.2011 | 11.00pm | 96 | 96 | 79 | | |
| 8.11.2011 | 12.00am | 96 | 97 | 79 | | |
| 8.11.2011 | 1.05am | 94 | 97 | 79 | 94 | 147 |
| 8.11.2011 | 2.00am | 92 | 97 | 79 | 94 | 136 |
| 8.11.2011 | 3.00am | 92 | 97 | 79 | 94 | 136 |
| 8.11.2011 | 4.00am | 92 | 97 | 79 | 94 | 136 |
| 8.11.2011 | 5.00am | 92 | 97 | 79 | 97 | 139 |
| 8.11.2011 | 5.25am | 92 | 97 | 79 | 97 | 139 |
| 8.11.2011 | 6.06am | 92 | 97 | 79 | 97 | 139 |
| 8.11.2011 | 7.04am | 92 | 97 | 79 | 91 | 132 |
| 8.11.2011 | 8.14am | 95 | 97 | 79 | 82 | 136 |
| 8.11.2011 | 8.50am | 96 | 97 | 79 | 75 | 132 |
| 8.11.2011 | 9.52am | 93 | 97 | 79 | 72 | 117 |
| 8.11.2011 | 10.54am | 100 | 97 | 79 | 62 | 132 |
| 8.11.2011 | 11.43am | 100 | 97 | 79 | 56 | 125 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.11.2011 | 12.12pm | 100 | 97 | 79 | 56 | 125 |
| 8.11.2011 | 12.46pm | 100 | 97 | 79 | 54 | 123 |
| 8.11.2011 | 1.35pm | 100 | 97 | 79 | 46 | 114 |
| 8.11.2011 | 3.06pm | 100 | 97 | 79 | 44 | 113 |
| 8.11.2011 | 4.42pm | 100 | 97 | 79 | 51 | 119 |
| 8.11.2011 | 5.25pm | 92 | 97 | 79 | 54 | 101 |
| 8.11.2011 | 6.00pm | 92 | 97 | 79 | 54 | 101 |
| 8.11.2011 | 7.00pm | 92 | 97 | 79 | 75 | 116 |
| 8.11.2011 | 8.10pm | 92 | 97 | 79 | 82 | 123 |
| 8.11.2011 | 9.00pm | 92 | 97 | 79 | 88 | 129 |
| 8.11.2011 | 10.00pm | 92 | 97 | 79 | 88 | 129 |
| 8.11.2011 | 11.00pm | 92 | 97 | 79 | 91 | 132 |
| 8.12.2011 | 12.00am | 92 | 97 | 80 | 91 | 132 |
| 8.12.2011 | 1.30am | 88 | 97 | 80 | 88 | 112 |
| 8.12.2011 | 2.30am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 3.00am | 88 | 97 | 80 | 94 | 116 |
| 8.12.2011 | 4.00am | 88 | 97 | 80 | 97 | 119 |
| 8.12.2011 | 5.00am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 5.24am | 95 | 97 | 80 | 94 | 152 |
| 8.12.2011 | 7.51am | 95 | 97 | 80 | 85 | 140 |
| 8.12.2011 | 10.17am | 98 | 97 | 80 | 68 | 132 |
| 8.12.2011 | 12.19pm | 102 | 97 | 80 | 56 | 132 |
| 8.12.2011 | 2.17pm | 101 | 97 | 80 | 54 | 126 |
| 8.12.2011 | 6.45pm | 100 | 97 | 80 | 65 | 136 |
| 8.12.2011 | 8.56pm | 99 | 97 | 80 | 75 | 145 |
| 8.13.2011 | 12.01am | 98 | 95 | 78 | 82 | 151 |
| 8.13.2011 | 2.52am | 96 | 95 | 78 | 94 | 158 |
| 8.13.2011 | 4.28am | 96 | 95 | 78 | 94 | 158 |
| 8.13.2011 | 5.19am | 96 | 95 | 78 | 94 | 158 |
| 8.13.2011 | 9.13am | 96 | 95 | 78 | 77 | 135 |
| 8.13.2011 | 11.35am | 99 | 95 | 78 | 58 | 124 |
| 8.13.2011 | 2.29pm | 100 | 95 | 78 | 49 | 117 |
| 8.13.2011 | 6.29pm | 99 | 95 | 78 | 63 | 130 |
| 8.13.2011 | 8.30pm | 99 | 95 | 78 | 80 | 153 |
| 8.13.2011 | 10.20pm | 97 | 95 | 78 | 79 | 142 |
| 8.14.2011 | 12.29am | 96 | 96 | 76 | 88 | 149 |
| 8.14.2011 | 2.28am | 95 | 96 | 76 | 97 | 157 |
| 8.14.2011 | 5.01am | 95 | 96 | 76 | 94 | 152 |
| 8.14.2011 | 5.17am | 95 | 96 | 76 | 94 | 152 |
| 8.14.2011 | 7.29am | 96 | 96 | 76 | 85 | 145 |
| 8.14.2011 | 10.38am | 97 | 96 | 76 | 66 | 126 |
| 8.14.2011 | 12.14pm | 99 | 96 | 76 | 64 | 131 |
| 8.14.2011 | 2.24pm | 100 | 96 | 76 | 88 | 172 |
| 8.14.2011 | 4.10pm | 100 | 96 | 76 | 80 | 158 |
| 8.14.2011 | 5.30pm | 99 | 96 | 76 | 85 | 161 |
| 8.14.2011 | 8.06pm | 99 | 96 | 76 | 94 | 177 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.14.2011 | 10.00pm | 98 | 96 | 76 | 97 | 176 |
| 8.15.2011 | 12.00am | 98 | 96 | 74 | 100 | 181 |
| 8.15.2011 | 1.57am | 96 | 96 | 74 | 100 | 168 |
| 8.15.2011 | 4.00am | 94 | 96 | 74 | 100 | 155 |
| 8.15.2011 | 6.03am | 94 | 96 | 74 | 100 | 155 |
| 8.15.2011 | 6.43am | 94 | 96 | 74 | 88 | 139 |
| 8.15.2011 | 7.40am | 94 | 96 | 74 | 77 | 126 |
| 8.15.2011 | 8.24am | 94 | 96 | 74 | 72 | 121 |
| 8.15.2011 | 9.46am | 96 | 96 | 74 | 63 | 119 |
| 8.15.2011 | 10.19am | 96 | 96 | 74 | 63 | 119 |
| 8.15.2011 | 11.46am | 100 | 96 | 74 | 54 | 123 |
| 8.15.2011 | 12.31pm | 100 | 96 | 74 | 51 | 119 |
| 8.15.2011 | 1.52pm | 100 | 96 | 74 | 51 | 119 |
| 8.15.2011 | 2.20pm | 100 | 96 | 74 | 51 | 119 |
| 8.15.2011 | 3.24pm | 100 | 96 | 74 | 44 | 113 |
| 8.15.2011 | 3.58pm | 100 | 96 | 74 | 44 | 113 |
| 8.15.2011 | 4.43pm | 100 | 96 | 74 | 43 | 112 |
| 8.15.2011 | 5.05pm | 100 | 96 | 74 | 43 | 112 |
| 8.15.2011 | 5.24pm | 90 | 96 | 74 | 49 | 94 |
| 8.15.2011 | 5.55pm | 90 | 96 | 74 | 49 | 94 |
| 8.15.2011 | 6.55pm | 90 | 96 | 74 | 70 | 106 |
| 8.15.2011 | 7.55pm | 90 | 96 | 74 | 80 | 113 |
| 8.15.2011 | 8.55pm | 90 | 96 | 74 | 85 | 117 |
| 8.15.2011 | 9.55pm | 90 | 96 | 74 | 85 | 117 |
| 8.15.2011 | 10.55pm | 90 | 96 | 74 | 91 | 123 |
| 8.16.2011 | 12.55am | 90 | 97 | 74 | 88 | 120 |
| 8.16.2011 | 1.55am | 90 | 97 | 74 | 82 | 115 |
| 8.16.2011 | 2.55am | 88 | 97 | 74 | 85 | 110 |
| 8.16.2011 | 3.55am | 88 | 97 | 74 | 85 | 110 |
| 8.16.2011 | 4.55am | 88 | 97 | 74 | 82 | 108 |
| 8.16.2011 | 6.04am | 95 | 97 | 74 | 87 | 143 |
| 8.16.2011 | 6.44am | 95 | 97 | 74 | 79 | 133 |
| 8.16.2011 | 7.57am | 95 | 97 | 74 | 67 | 120 |
| 8.16.2011 | 8.19am | 95 | 97 | 74 | 67 | 120 |
| 8.16.2011 | 9.48am | 95 | 97 | 74 | 61 | 114 |
| 8.16.2011 | 10.30am | 97 | 97 | 74 | 56 | 115 |
| 8.16.2011 | 11.16am | 97 | 97 | 74 | 56 | 115 |
| 8.16.2011 | 11.33am | 96 | 97 | 74 | 54 | 111 |
| 8.16.2011 | 12.07pm | 97 | 97 | 74 | 54 | 114 |
| 8.16.2011 | 12.22pm | 100 | 97 | 74 | 54 | 123 |
| 8.16.2011 | 1.35pm | 100 | 97 | 74 | 44 | 113 |
| 8.16.2011 | 3.23pm | 100 | 97 | 74 | 43 | 112 |
| 8.16.2011 | 4.13pm | 100 | 97 | 74 | 43 | 112 |
| 8.16.2011 | 5.10pm | 100 | 97 | 74 | 40 | 109 |
| 8.16.2011 | 5.55pm | 100 | 97 | 74 | 44 | 113 |
| 8.16.2011 | 6.55pm | 100 | 97 | 74 | 63 | 133 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.16.2011 | 7.55pm | 100 | 97 | 74 | 72 | 146 |
| 8.16.2011 | 8.55pm | 96 | 97 | 74 | 85 | 145 |
| 8.16.2011 | 9.55pm | 92 | 97 | 74 | 82 | 123 |
| 8.16.2011 | 10.55pm | 92 | 97 | 74 | 82 | 123 |
| 8.16.2011 | 11.55pm | 90 | 97 | 74 | 88 | 120 |
| 8.17.2011 | 12.55am | 90 | 97 | 77 | 85 | 117 |
| 8.17.2011 | 1.55am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 2.55am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 3.55am | 88 | 97 | 77 | 94 | 116 |
| 8.17.2011 | 4.55am | 88 | 97 | 77 | 97 | 119 |
| 8.17.2011 | 6.36pm | 99 | 97 | 77 | 63 | 130 |
| 8.17.2011 | 8.42pm | 99 | 97 | 77 | 77 | 148 |
| 8.17.2011 | 10.34pm | 98 | 97 | 77 | 79 | 146 |
| 8.18.2011 | 12.37am | 98 | 101 | 77 | 88 | 160 |
| 8.18.2011 | 3.33am | 96 | 101 | 77 | 94 | 158 |
| 8.18.2011 | 6.01am | 88 | 101 | 77 | 97 | 119 |
| 8.18.2011 | 8.45am | 90 | 101 | 77 | 63 | 101 |
| 8.18.2011 | 10.13am | 90 | 101 | 77 | 60 | 100 |
| 8.18.2011 | 12.35pm | 91 | 101 | 77 | 45 | 94 |
| 8.18.2011 | 2.28pm | 92 | 101 | 77 | 38 | 93 |
| 8.18.2011 | 3.58pm | 94 | 101 | 77 | 35 | 85 |
| 8.18.2011 | 5.52pm | 96 | 101 | 77 | 82 | 141 |
| 8.18.2011 | 8.20pm | 96 | 101 | 77 | 79 | 137 |
| 8.18.2011 | 10.32pm | 96 | 101 | 77 | 91 | 154 |
| 8.19.2011 | 12.32am | 94 | 97 | 74 | 97 | 151 |
| 8.19.2011 | 2.29am | 94 | 97 | 74 | 94 | 147 |
| 8.19.2011 | 4.54am | 94 | 97 | 74 | 97 | 151 |
| 8.19.2011 | 5.22am | 90 | 97 | 74 | 97 | 129 |
| 8.19.2011 | 6.00am | 90 | 97 | 74 | 100 | 132 |
| 8.19.2011 | 6.45am | 90 | 97 | 74 | 94 | 126 |
| 8.19.2011 | 7.23am | 90 | 97 | 74 | 82 | 115 |
| 8.19.2011 | 7.46am | 90 | 97 | 74 | 82 | 115 |
| 8.19.2011 | 8.15am | 90 | 97 | 74 | 82 | 115 |
| 8.19.2011 | 8.28am | 90 | 97 | 74 | 57 | 98 |
| 8.19.2011 | 9.10am | 95 | 97 | 74 | 57 | 111 |
| 8.19.2011 | 9.44am | 95 | 97 | 74 | 54 | 108 |
| 8.19.2011 | 10.17am | 95 | 97 | 74 | 54 | 108 |
| 8.19.2011 | 10.57am | 95 | 97 | 74 | 49 | 105 |
| 8.19.2011 | 11.54am | 99 | 97 | 74 | 49 | 115 |
| 8.19.2011 | 12.48pm | 100 | 97 | 74 | 44 | 113 |
| 8.19.2011 | 1.18pm | 100 | 97 | 74 | 44 | 113 |
| 8.19.2011 | 1.56pm | 100 | 97 | 74 | 49 | 117 |
| 8.19.2011 | 3.14pm | 100 | 97 | 74 | 49 | 117 |
| 8.19.2011 | 3.43pm | 100 | 97 | 74 | 48 | 116 |
| 8.19.2011 | 5.00pm | 100 | 97 | 74 | 49 | 117 |
| 8.19.2011 | 5.23pm | 96 | 97 | 74 | 77 | 135 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.19.2011 | 6.05pm | 96 | 97 | 74 | 72 | 129 |
| 8.19.2011 | 8.08pm | 94 | 97 | 74 | 91 | 143 |
| 8.20.2011 | 12.05am | 94 | 96 | 75 | 97 | 151 |
| 8.20.2011 | 2.05am | 92 | 96 | 75 | 97 | 139 |
| 8.20.2011 | 4.05am | 88 | 96 | 75 | 100 | 121 |
| 8.20.2011 | 5.17am | 88 | 96 | 75 | 100 | 121 |
| 8.20.2011 | 5.58am | 94 | 96 | 75 | 100 | 155 |
| 8.20.2011 | 6.42am | 94 | 96 | 75 | 94 | 147 |
| 8.20.2011 | 7.32am | 94 | 96 | 75 | 85 | 135 |
| 8.20.2011 | 7.56am | 94 | 96 | 75 | 85 | 135 |
| 8.20.2011 | 8.49am | 94 | 96 | 75 | 77 | 126 |
| 8.20.2011 | 9.33am | 95 | 96 | 75 | 68 | 121 |
| 8.20.2011 | 10.08am | 97 | 96 | 75 | 68 | 128 |
| 8.20.2011 | 10.57am | 99 | 96 | 75 | 64 | 131 |
| 8.20.2011 | 11.33am | 99 | 96 | 75 | 60 | 126 |
| 8.20.2011 | 12.07pm | 100 | 96 | 75 | 60 | 129 |
| 8.20.2011 | 12.39pm | 100 | 96 | 75 | 56 | 125 |
| 8.20.2011 | 1.13pm | 100 | 96 | 75 | 56 | 125 |
| 8.20.2011 | 2.03pm | 100 | 96 | 75 | 52 | 120 |
| 8.20.2011 | 2.42pm | 100 | 96 | 75 | 52 | 120 |
| 8.20.2011 | 3.30pm | 100 | 96 | 75 | 47 | 115 |
| 8.20.2011 | 3.44pm | 100 | 96 | 75 | 47 | 115 |
| 8.20.2011 | 4.49pm | 100 | 96 | 75 | 49 | 117 |
| 8.20.2011 | 5.25pm | 96 | 96 | 75 | 54 | 111 |
| 8.20.2011 | 6.55pm | 96 | 96 | 75 | 72 | 129 |
| 8.20.2011 | 8.55pm | 96 | 96 | 75 | 80 | 138 |
| 8.20.2011 | 11.55pm | 96 | 96 | 75 | 79 | 137 |
| 8.21.2011 | 1.55am | 94 | 96 | 76 | 91 | 143 |
| 8.21.2011 | 3.55am | 94 | 96 | 76 | 94 | 147 |
| 8.21.2011 | 5.19am | 94 | 96 | 76 | 97 | 151 |
| 8.21.2011 | 6.03am | 94 | 96 | 76 | 97 | 151 |
| 8.21.2011 | 6.41am | 94 | 96 | 76 | 94 | 147 |
| 8.21.2011 | 7.03am | 94 | 96 | 76 | 94 | 147 |
| 8.21.2011 | 7.14am | 94 | 96 | 76 | 94 | 147 |
| 8.21.2011 | 7.46am | 94 | 96 | 76 | 77 | 126 |
| 8.21.2011 | 8.33am | 94 | 96 | 76 | 72 | 121 |
| 8.21.2011 | 9.28am | 94 | 96 | 76 | 68 | 117 |
| 8.21.2011 | 10.10am | 94 | 96 | 76 | 68 | 117 |
| 8.21.2011 | 11.28am | 99 | 96 | 76 | 56 | 122 |
| 8.21.2011 | 12.04pm | 100 | 96 | 76 | 56 | 125 |
| 8.21.2011 | 12.16pm | 100 | 96 | 76 | 56 | 125 |
| 8.21.2011 | 1.20pm | 100 | 96 | 76 | 51 | 119 |
| 8.21.2011 | 2.01pm | 100 | 96 | 76 | 49 | 117 |
| 8.21.2011 | 2.28pm | 100 | 96 | 76 | 46 | 114 |
| 8.21.2011 | 3.12pm | 100 | 96 | 76 | 46 | 114 |
| 8.21.2011 | 3.37pm | 100 | 96 | 76 | 47 | 115 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.21.2011 | 5.10pm | 100 | 96 | 76 | 49 | 117 |
| 8.21.2011 | 5.21pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 7.44pm | 94 | 96 | 76 | 79 | 128 |
| 8.21.2011 | 11.55pm | 94 | 96 | 76 | 88 | 139 |
| 8.22.2011 | 1.55am | 94 | 97 | 77 | 94 | 147 |
| 8.22.2011 | 3.55am | 94 | 97 | 77 | 94 | 147 |
| 8.22.2011 | 7.28pm | 99 | 97 | 77 | 79 | 151 |
| 8.22.2011 | 9.32pm | 99 | 97 | 77 | 85 | 161 |
| 8.22.2011 | 11.31pm | 96 | 97 | 77 | 94 | 158 |
| 8.23.2011 | 1.32am | 96 | 98 | 76 | 97 | 163 |
| 8.23.2011 | 3.32am | 95 | 98 | 76 | 94 | 152 |
| 8.23.2011 | 5.19am | 93 | 98 | 76 | 94 | 141 |
| 8.23.2011 | 7.45am | 94 | 98 | 76 | 80 | 129 |
| 8.23.2011 | 9.23am | 98 | 98 | 76 | 66 | 129 |
| 8.23.2011 | 7.00pm | 99 | 98 | 76 | 94 | 177 |
| 8.23.2011 | 8.24pm | 99 | 98 | 76 | 94 | 177 |
| 8.23.2011 | 9.36pm | 99 | 98 | 76 | 97 | 182 |
| 8.24.2011 | 12.30am | 96 | 96 | 73 | 97 | 163 |
| 8.24.2011 | 2.03am | 96 | 96 | 73 | 100 | 168 |
| 8.24.2011 | 5.17am | 95 | 96 | 73 | 100 | 161 |
| 8.24.2011 | 6.00am | 95 | 96 | 73 | 100 | 161 |
| 8.24.2011 | 6.40am | 95 | 96 | 73 | 94 | 152 |
| 8.24.2011 | 7.35am | 95 | 96 | 73 | 80 | 134 |
| 8.24.2011 | 8.21am | 95 | 96 | 73 | 80 | 134 |
| 8.24.2011 | 10.09am | 96 | 96 | 73 | 64 | 120 |
| 8.24.2011 | 10.41am | 99 | 96 | 73 | 58 | 124 |
| 8.24.2011 | 11.18am | 99 | 96 | 73 | 58 | 124 |
| 8.24.2011 | 11.55am | 100 | 96 | 73 | 54 | 123 |
| 8.24.2011 | 12.55pm | 100 | 96 | 73 | 52 | 120 |
| 8.24.2011 | 2.34pm | 100 | 96 | 73 | 47 | 115 |
| 8.24.2011 | 3.06pm | 100 | 96 | 73 | 47 | 115 |
| 8.24.2011 | 3.39pm | 100 | 96 | 73 | 54 | 123 |
| 8.24.2011 | 5.08pm | 99 | 96 | 73 | 57 | 123 |
| 8.24.2011 | 5.25pm | 92 | 96 | 73 | 61 | 105 |
| 8.24.2011 | 7.55pm | 92 | 96 | 73 | 74 | 116 |
| 8.24.2011 | 9.55pm | 92 | 96 | 73 | 85 | 126 |
| 8.25.2011 | 12.55am | 92 | 94 | 75 | 87 | 128 |
| 8.25.2011 | 2.25am | 92 | 94 | 75 | 90 | 131 |
| 8.25.2011 | 4.25am | 92 | 94 | 75 | 94 | 136 |
| 8.25.2011 | 5.20am | 92 | 94 | 75 | 94 | 136 |
| 8.25.2011 | 6.00am | 94 | 94 | 75 | 94 | 147 |
| 8.25.2011 | 6.40am | 94 | 94 | 75 | 88 | 139 |
| 8.25.2011 | 7.00am | 94 | 94 | 75 | 88 | 139 |
| 8.25.2011 | 7.32am | 94 | 94 | 75 | 79 | 128 |
| 8.25.2011 | 7.38am | 94 | 94 | 75 | 79 | 128 |
| 8.25.2011 | 8.16am | 94 | 94 | 75 | 79 | 128 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.25.2011 | 9.20am | 94 | 94 | 75 | 72 | 121 |
| 8.25.2011 | 9.58am | 95 | 94 | 75 | 65 | 118 |
| 8.25.2011 | 11.02am | 94 | 94 | 75 | 62 | 112 |
| 8.25.2011 | 11.32am | 94 | 94 | 75 | 60 | 110 |
| 8.25.2011 | 12.44pm | 97 | 94 | 75 | 56 | 115 |
| 8.25.2011 | 2.31pm | 99 | 94 | 75 | 54 | 119 |
| 8.25.2011 | 3.39pm | 99 | 94 | 75 | 56 | 122 |
| 8.25.2011 | 5.15pm | 99 | 94 | 75 | 56 | 122 |
| 8.28.2011 | 5.17pm | 98 | 100 | 69 | 40 | 105 |
| 8.28.2011 | 7.27pm | 98 | 100 | 69 | 63 | 126 |
| 8.28.2011 | 9.35pm | 96 | 100 | 69 | 62 | 118 |
| 8.28.2011 | 11.31pm | 96 | 100 | 69 | 62 | 118 |
| 8.29.2011 | 1.33am | 94 | 99 | 68 | 82 | 132 |
| 8.29.2011 | 6.01am | 92 | 99 | 68 | 90 | 131 |
| 8.29.2011 | 7.16am | 92 | 99 | 68 | 76 | 117 |
| 8.29.2011 | 8.23am | 92 | 99 | 68 | 50 | 99 |
| 8.29.2011 | 9.00am | 92 | 99 | 68 | 50 | 99 |
| 8.29.2011 | 9.13am | 92 | 99 | 68 | 50 | 99 |
| 8.29.2011 | 11.41am | 95 | 99 | 68 | 36 | 97 |
| 8.29.2011 | 11.54am | 95 | 99 | 68 | 36 | 97 |
| 8.29.2011 | 2.21am | 100 | 99 | 68 | 29 | 102 |
| 8.29.2011 | 3.34pm | 100 | 99 | 68 | 28 | 101 |
| 8.29.2011 | 4.41pm | 100 | 99 | 68 | 29 | 102 |
| 8.29.2011 | 5.25pm | 90 | 99 | 68 | 32 | 88 |
| 8.30.2011 | 7.22am | 90 | 100 | 71 | 74 | 109 |
| 8.30.2011 | 9.18am | 98 | 100 | 71 | 48 | 111 |
| 8.30.2011 | 5.27pm | 90 | 100 | 71 | 36 | 89 |
| 8.31.2011 | 6.01am | 92 | 98 | 73 | 93 | 135 |
| 8.31.2011 | 2.08pm | 96 | 98 | 73 | 35 | 98 |
| 8.31.2011 | 5.21pm | 100 | 98 | 73 | 43 | 112 |
| 8.31.2011 | 7.29pm | 98 | 98 | 73 | 59 | 122 |
| 8.31.2011 | 9.30pm | 96 | 98 | 73 | 82 | 141 |
| 8.31.2011 | 11.42pm | 96 | 98 | 73 | 88 | 149 |
| 9.1.2011 | 1.20am | 94 | 93 | 76 | 94 | 147 |
| 9.1.2011 | 3.28am | 94 | 93 | 76 | 94 | 147 |
| 9.1.2011 | 6.01am | 92 | 93 | 76 | 97 | 139 |
| 9.1.2011 | 7.40pm | 96 | 93 | 76 | 79 | 137 |
| 9.1.2011 | 11.18pm | 96 | 93 | 76 | 91 | 154 |
| 9.2.2011 | 1.27am | 96 | 84 | 74 | 94 | 158 |
| 9.2.2011 | 3.30am | 94 | 84 | 74 | 91 | 143 |
| 9.2.2011 | 7.26am | 95 | 84 | 74 | 88 | 144 |
| 9.2.2011 | 9.25am | 95 | 84 | 74 | 79 | 133 |
| 9.2.2011 | 11.26am | 95 | 84 | 74 | 91 | 148 |
| 9.2.2011 | 1.45pm | 95 | 84 | 74 | 94 | 152 |
| 9.2.2011 | 3.45pm | 95 | 84 | 74 | 97 | 157 |
| 9.2.2011 | 5.27pm | 86 | 84 | 74 | 97 | 110 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.2.2011 | 6.00pm | 86 | 84 | 74 | 100 | 112 |
| 9.2.2011 | 8.00pm | 86 | 84 | 74 | 100 | 112 |
| 9.2.2011 | 10.00pm | 86 | 84 | 74 | 97 | 110 |
| 9.3.2011 | 12.00am | 86 | 82 | 74 | 97 | 110 |
| 9.3.2011 | 2.00am | 86 | 82 | 74 | 97 | 110 |
| 9.3.2011 | 4.00am | 84 | 82 | 74 | 97 | 102 |
| 9.3.2011 | 7.11am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 9.48am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 11.40am | 85 | 82 | 74 | 100 | 108 |
| 9.3.2011 | 1.37pm | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 5.22pm | 86 | 82 | 74 | 91 | 106 |
| 9.3.2011 | 8.00pm | 82 | 82 | 74 | 94 | 94 |
| 9.4.2011 | 2.00am | 82 | 80 | 75 | 100 | 96 |
| 9.4.2011 | 3.52am | 82 | 80 | 75 | 94 | 94 |
| 9.4.2011 | 7.04am | 85 | 80 | 75 | 88 | 101 |
| 9.4.2011 | 9.36am | 85 | 80 | 75 | 100 | 108 |
| 9.4.2011 | 11.32am | 80 | 80 | 75 | | |
| 9.4.2011 | 1.47pm | 80 | 80 | 75 | | |
| 9.4.2011 | 3.15pm | 80 | 80 | 75 | 97 | 88 |
| 9.4.2011 | 8.00pm | 82 | 80 | 75 | 97 | 95 |
| 9.5.2011 | 12.00am | 82 | 77 | 63 | 94 | 94 |
| 9.5.2011 | 4.00am | 82 | 77 | 63 | 97 | 95 |
| 9.5.2011 | 6.01am | 80 | 77 | 63 | 97 | 88 |
| 9.5.2011 | 10.05am | 82 | 77 | 63 | 84 | 90 |
| 9.5.2011 | 12.26pm | 80 | 77 | 63 | 69 | 83 |
| 9.5.2011 | 5.16pm | 84 | 77 | 63 | 62 | 88 |
| 9.5.2011 | 7.30pm | 84 | 77 | 63 | 81 | 94 |
| 9.5.2011 | 9.35pm | 82 | 77 | 63 | 93 | 93 |
| 9.5.2011 | 11.34pm | 82 | 77 | 63 | 83 | 90 |
| 9.6.2011 | 1.32am | 80 | 81 | 56 | 87 | 85 |
| 9.6.2011 | 3.24am | 78 | 81 | 56 | 90 | 80 |
| 9.6.2011 | 6.01am | 88 | 81 | 56 | 87 | 111 |
| 9.6.2011 | 10.17am | 88 | 81 | 56 | 44 | 89 |
| 9.6.2011 | 1.36pm | 80 | 81 | 56 | 35 | 80 |
| 9.6.2011 | 5.20pm | 84 | 81 | 56 | 39 | 83 |
| 9.6.2011 | 7.28pm | 82 | 81 | 56 | 65 | 85 |
| 9.6.2011 | 9.30pm | 80 | 81 | 56 | 90 | 86 |
| 9.6.2011 | 11.36pm | 78 | 81 | 56 | 96 | 81 |
| 9.7.2011 | 1.29am | 78 | 83 | 54 | 93 | 81 |
| 9.7.2011 | 3.32am | 76 | 83 | 54 | 83 | 77 |
| 9.7.2011 | 5.15am | 75 | 83 | 54 | 83 | 76 |
| 9.7.2011 | 7.23am | 75 | 83 | 54 | 68 | 75 |
| 9.7.2011 | 8.45am | 80 | 83 | 54 | 53 | 81 |
| 9.7.2011 | 10.25am | 80 | 83 | 54 | 33 | 79 |
| 9.7.2011 | 12.00pm | 85 | 83 | 54 | 32 | 83 |
| 9.7.2011 | 2.57pm | 85 | 83 | 54 | 31 | 83 |

Exhibit 2    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.7.2011 | 4.20pm | 85 | 83 | 54 | 28 | 83 |
| 9.7.2011 | 5.24pm | 82 | 83 | 54 | 38 | 81 |
| 9.7.2011 | 8.50pm | 80 | 83 | 54 | 78 | 84 |
| 9.7.2011 | 10.50pm | 80 | 83 | 54 | 70 | 83 |
| 9.8.2011 | 12.50am | 80 | 83 | 56 | 87 | 85 |
| 9.8.2011 | 3.25am | 78 | 83 | 56 | 90 | 80 |
| 9.8.2011 | 7.57am | 75 | 83 | 56 | 68 | 75 |
| 9.8.2011 | 9.00am | 85 | 83 | 56 | 57 | 88 |
| 9.8.2011 | 11.01am | 85 | 83 | 56 | 45 | 85 |
| 9.8.2011 | 1.04pm | 85 | 83 | 56 | 39 | 84 |
| 9.8.2011 | 6.00pm | 84 | 83 | 56 | 43 | 84 |
| 9.8.2011 | 9.55pm | 82 | 83 | 56 | 90 | 92 |
| 9.8.2011 | 11.55pm | 80 | 83 | 56 | 93 | 87 |
| 9.9.2011 | 1.55am | 80 | 86 | 55 | 93 | 87 |
| 9.9.2011 | 5.20am | 76 | 86 | 55 | 93 | 78 |
| 9.9.2011 | 7.02am | 76 | 86 | 55 | 84 | 77 |
| 9.9.2011 | 9.01am | 80 | 86 | 55 | 59 | 82 |
| 9.9.2011 | 10.38am | 82 | 86 | 55 | 32 | 81 |
| 9.9.2011 | 5.16pm | 86 | 86 | 55 | 41 | 86 |
| 9.9.2011 | 7.26pm | 88 | 86 | 55 | 84 | 109 |
| 9.9.2011 | 9.30pm | 84 | 86 | 55 | 93 | 100 |
| 9.9.2011 | 11.22pm | 80 | 86 | 55 | 93 | 87 |
| 9.10.2011 | 1.30am | 78 | 88 | 58 | 97 | 81 |
| 9.10.2011 | 3.36am | 78 | 88 | 58 | 97 | 81 |
| 9.10.2011 | 5.16am | 76 | 88 | 58 | 97 | 78 |
| 9.10.2011 | 8.10am | 78 | 88 | 58 | 78 | 80 |
| 9.10.2011 | 5.16pm | 88 | 88 | 58 | 37 | 87 |
| 9.10.2011 | 7.35pm | 86 | 88 | 58 | 84 | 102 |
| 9.10.2011 | 9.33pm | 86 | 88 | 58 | 90 | 105 |
| 9.10.2011 | 11.30pm | 82 | 88 | 58 | 93 | 93 |
| 9.11.2011 | 1.30am | 82 | 89 | 62 | 93 | 93 |
| 9.11.2011 | 3.29am | 82 | 89 | 62 | 97 | 95 |
| 9.11.2011 | 7.35pm | 86 | 89 | 62 | 76 | 98 |
| 9.11.2011 | 9.33pm | 86 | 89 | 62 | 84 | 102 |
| 9.11.2011 | 11.35pm | 86 | 89 | 62 | 82 | 101 |
| 9.12.2011 | 1.39am | 84 | 91 | 64 | 97 | 102 |
| 9.12.2011 | 3.31am | 84 | 91 | 64 | 100 | 104 |
| 9.12.2011 | 9.21am | 90 | 91 | 64 | 72 | 107 |
| 9.12.2011 | 11.34am | 90 | 91 | 64 | 46 | 93 |
| 9.12.2011 | 1.10pm | 90 | 91 | 64 | 42 | 91 |
| 9.12.2011 | 3.45pm | 90 | 91 | 64 | 44 | 92 |
| 9.12.2011 | 5.20pm | 90 | 91 | 64 | 46 | 93 |
| 9.12.2011 | 7.20pm | 90 | 91 | 64 | 65 | 103 |
| 9.12.2011 | 9.20pm | 88 | 91 | 64 | 67 | 99 |
| 9.12.2011 | 11.20pm | 88 | 91 | 64 | 76 | 104 |
| 9.13.2011 | 1.20am | 88 | 91 | 64 | 87 | 111 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.13.2011 | 3.00am | 84 | 91 | 64 | 97 | 102 |
| 9.13.2011 | 4.25am | 84 | 91 | 64 | 100 | 104 |
| 9.13.2011 | 5.20pm | 92 | 91 | 64 | 54 | 101 |
| 9.13.2011 | 7.55pm | 90 | 91 | 64 | 79 | 113 |
| 9.13.2011 | 9.55pm | 88 | 91 | 64 | 88 | 112 |
| 9.14.2011 | 1.55am | 88 | 91 | 76 | 97 | 119 |
| 9.14.2011 | 9.35am | 78 | 91 | 76 | 79 | 80 |
| 9.14.2011 | 12.56pm | 90 | 91 | 76 | 55 | 97 |
| 9.14.2011 | 2.06pm | 90 | 91 | 76 | 56 | 98 |
| 9.15.2011 | 7.42am | 88 | 81 | 64 | 94 | 116 |
| 9.15.2011 | 12.30pm | 86 | 81 | 64 | 79 | 99 |
| 9.15.2011 | 2.12pm | 85 | 81 | 64 | 76 | 95 |
| 9.15.2011 | 4.07pm | 85 | 81 | 64 | 76 | 95 |
| 9.15.2011 | 5.13pm | 88 | 81 | 64 | 79 | 106 |
| 9.15.2011 | 9.31pm | 86 | 81 | 64 | 87 | 104 |
| 9.15.2011 | 11.18pm | 86 | 81 | 64 | 90 | 105 |
| 9.16.2011 | 1.30am | 82 | 84 | 60 | 90 | 92 |
| 9.16.2011 | 3.30am | 84 | 84 | 60 | 93 | 100 |
| 9.16.2011 | 6.45am | 80 | 84 | 60 | 87 | 85 |
| 9.16.2011 | 5.18pm | 86 | 84 | 60 | 46 | 87 |
| 9.16.2011 | 7.50pm | 86 | 84 | 60 | 87 | 104 |
| 9.16.2011 | 9.50pm | 84 | 84 | 60 | 84 | 96 |
| 9.16.2011 | 11.50pm | 82 | 84 | 60 | 84 | 90 |
| 9.17.2011 | 1.50am | 80 | 87 | 62 | 87 | 85 |
| 9.17.2011 | 4.00am | 80 | 87 | 62 | 90 | 86 |
| 9.17.2011 | 5.20pm | 90 | 87 | 62 | 51 | 95 |
| 9.17.2011 | 7.25pm | 90 | 87 | 62 | 84 | 117 |
| 9.17.2011 | 9.25pm | 86 | 87 | 62 | 90 | 105 |
| 9.17.2011 | 11.25pm | 84 | 87 | 62 | 97 | 106 |
| 9.18.2011 | 1.25am | 84 | 88 | 69 | 97 | 106 |
| 9.18.2011 | 3.25am | 83 | 88 | 69 | 100 | 100 |
| 9.18.2011 | 7.10am | 84 | 88 | 69 | 100 | 104 |
| 9.18.2011 | 5.20pm | 85 | 88 | 69 | 94 | 104 |
| 9.18.2011 | 7.25pm | 85 | 88 | 69 | 97 | 106 |
| 9.18.2011 | 9.25pm | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 11.55pm | 85 | 88 | 69 | 100 | 108 |
| 9.19.2011 | 1.25am | 85 | 81 | 69 | 100 | 108 |
| 9.19.2011 | 3.25am | 85 | 81 | 69 | 100 | 108 |
| 9.19.2011 | 9.15am | 85 | 81 | 69 | 85 | 99 |
| 9.19.2011 | 10.41am | 85 | 81 | 69 | 85 | 99 |
| 9.19.2011 | 1.06pm | 85 | 81 | 69 | 82 | 98 |
| 9.19.2011 | 5.15pm | 86 | 81 | 69 | 77 | 98 |
| 9.19.2011 | 7.24pm | 86 | 81 | 69 | 100 | 112 |
| 9.19.2011 | 9.27pm | 86 | 81 | 69 | 100 | 112 |
| 9.19.2011 | 11.20pm | 86 | 81 | 69 | 100 | 112 |
| 9.20.2011 | 1.31am | 84 | 86 | 67 | 100 | 103 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.20.2011 | 3.31am | 82 | 86 | 67 | | |
| 9.20.2011 | 7.31am | 80 | 86 | 67 | | |
| 9.20.2011 | 11.08am | 90 | 86 | 67 | 82 | 115 |
| 9.20.2011 | 1.28pm | 90 | 86 | 67 | 61 | 100 |
| 9.20.2011 | 7.35pm | 88 | 86 | 67 | 93 | 116 |
| 9.20.2011 | 11.34pm | 86 | 86 | 67 | 97 | 110 |
| 9.21.2011 | 1.32am | 84 | 89 | 64 | 100 | 104 |
| 9.21.2011 | 3.21am | 84 | 89 | 64 | 100 | 104 |
| 9.21.2011 | 7.38am | 85 | 89 | 64 | 82 | 98 |
| 9.21.2011 | 9.49am | 85 | 89 | 64 | 65 | 91 |
| 9.21.2011 | 11.58am | 90 | 89 | 64 | 50 | 95 |
| 9.21.2011 | 2.27pm | 90 | 89 | 64 | 50 | 95 |
| 9.21.2011 | 4.59pm | 90 | 89 | 64 | 48 | 94 |
| 9.21.2011 | 5.35pm | 90 | 89 | 64 | 77 | 111 |
| 9.21.2011 | 7.20pm | 90 | 89 | 64 | 82 | 115 |
| 9.21.2011 | 11.20pm | 88 | 89 | 64 | 97 | 119 |
| 9.22.2011 | 1.20am | 86 | 91 | 68 | 100 | 112 |
| 9.22.2011 | 3.25am | 86 | 91 | 68 | 100 | 112 |
| 9.22.2011 | 5.16am | 85 | 91 | 68 | 97 | 106 |
| 9.22.2011 | 7.20am | 85 | 91 | 68 | 97 | 106 |
| 9.22.2011 | 9.36am | 85 | 91 | 68 | 74 | 94 |
| 9.22.2011 | 5.22pm | 90 | 91 | 68 | 87 | 119 |
| 9.22.2011 | 7.25pm | 90 | 91 | 68 | 97 | 129 |
| 9.22.2011 | 9.25pm | 88 | 91 | 68 | 97 | 119 |
| 9.22.2011 | 11.25pm | 88 | 91 | 68 | 100 | 121 |
| 9.23.2011 | 1.25am | 88 | 87 | 67 | 100 | 121 |
| 9.23.2011 | 3.26am | 86 | 87 | 67 | 100 | 112 |
| 9.23.2011 | 8.30am | 82 | 87 | 67 | 100 | 96 |
| 9.23.2011 | 10.35am | 82 | 87 | 67 | 72 | 87 |
| 9.24.2011 | 7.29am | 80 | 85 | 64 | 81 | 84 |
| 9.24.2011 | 12.55pm | 85 | 85 | 64 | 53 | 87 |
| 9.24.2011 | 3.57pm | 88 | 85 | 64 | 44 | 89 |
| 9.24.2011 | 5.17pm | 88 | 85 | 64 | 48 | 90 |
| 9.25.2011 | 8.00am | 80 | 90 | 61 | 79 | 84 |
| 9.25.2011 | 1.38pm | 83 | 90 | 61 | 55 | 85 |
| 9.25.2011 | 5.15pm | 88 | 90 | 61 | 63 | 97 |
| 9.25.2011 | 9.31pm | 86 | 90 | 61 | 85 | 102 |
| 9.25.2011 | 11.30pm | 86 | 90 | 61 | 90 | 105 |
| 9.26.2011 | 1.32am | 86 | 92 | 72 | 93 | 107 |
| 9.26.2011 | 7.22am | 85 | 92 | 72 | 94 | 104 |
| 9.26.2011 | 9.42am | 85 | 92 | 72 | 65 | 91 |
| 9.26.2011 | 1.06pm | 90 | 92 | 72 | 56 | 98 |
| 9.26.2011 | 3.35pm | 90 | 92 | 72 | 50 | 95 |
| 9.26.2011 | 5.24pm | 90 | 92 | 72 | 65 | 103 |
| 9.26.2011 | 7.25pm | 90 | 92 | 72 | 77 | 111 |
| 9.26.2011 | 9.25pm | 90 | 92 | 72 | 85 | 117 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 9.26.2011 | 11.25pm | 88 | 92 | 72 | 91 | 114 |
| 9.27.2011 | 1.25am | 88 | 93 | 72 | 97 | 119 |
| 9.27.2011 | 3.25am | 88 | 93 | 72 | 100 | 121 |
| 9.27.2011 | 5.15am | 85 | 93 | 72 | 100 | 108 |
| 9.27.2011 | 7.45am | 85 | 93 | 72 | 88 | 101 |
| 9.27.2011 | 9.57am | 85 | 93 | 72 | 68 | 92 |
| 9.27.2011 | 11.46am | 85 | 93 | 72 | 54 | 87 |
| 9.27.2011 | 2.57pm | 95 | 93 | 72 | 49 | 105 |
| 9.27.2011 | 4.10pm | 95 | 93 | 72 | 52 | 107 |
| 9.27.2011 | 5.24pm | 92 | 93 | 72 | 72 | 114 |
| 9.27.2011 | 7.23pm | 90 | 93 | 72 | 79 | 113 |
| 9.27.2011 | 9.25pm | 90 | 93 | 72 | 91 | 123 |
| 9.27.2011 | 11.25pm | 90 | 93 | 72 | 94 | 126 |
| 9.28.2011 | 2.15am | 90 | 92 | 67 | 100 | 132 |
| 9.28.2011 | 3.15am | 88 | 92 | 67 | 100 | 121 |
| 9.28.2011 | 6.00am | 85 | 92 | 67 | 100 | 108 |
| 9.28.2011 | 8.05am | 85 | 92 | 67 | 94 | 104 |
| 9.28.2011 | 10.24am | 90 | 92 | 67 | 63 | 101 |
| 9.28.2011 | 2.10pm | 90 | 92 | 67 | 65 | 103 |
| 9.28.2011 | 4.23pm | 90 | 92 | 67 | 87 | 119 |
| 9.28.2011 | 5.17pm | 90 | 92 | 67 | 87 | 119 |
| 9.28.2011 | 7.15pm | 90 | 92 | 67 | 90 | 122 |
| 9.28.2011 | 9.23pm | 88 | 92 | 67 | 97 | 119 |
| 9.28.2011 | 11.18pm | 86 | 92 | 67 | 93 | 107 |
| 9.29.2011 | 1.26am | 86 | 89 | 65 | 84 | 102 |
| 9.29.2011 | 3.36am | 86 | 89 | 65 | 84 | 102 |
| 9.29.2011 | 6.01am | 81 | 89 | 65 | 93 | 90 |
| 9.29.2011 | 8.00am | 81 | 89 | 65 | 87 | 88 |
| 9.29.2011 | 10.15am | 85 | 89 | 65 | 74 | 94 |
| 9.29.2011 | 12.34pm | 85 | 89 | 65 | 53 | 87 |
| 9.29.2011 | 2.05pm | 85 | 89 | 65 | 52 | 87 |
| 9.29.2011 | 4.04pm | 90 | 89 | 65 | 61 | 100 |
| 9.29.2011 | 7.34pm | 90 | 89 | 65 | 94 | 126 |
| 9.29.2011 | 9.49pm | 90 | 89 | 65 | 97 | 129 |
| 9.29.2011 | 11.31pm | 88 | 89 | 65 | 100 | 121 |
| 9.30.2011 | 1.33am | 86 | 83 | 56 | 97 | 110 |
| 9.30.2011 | 3.36am | 86 | 83 | 56 | 100 | 112 |
| 9.30.2011 | 7.14am | 85 | 83 | 56 | 100 | 108 |
| 9.30.2011 | 9.22am | 85 | 83 | 56 | 58 | 89 |
| 9.30.2011 | 11.24am | 90 | 83 | 56 | 38 | 90 |
| 9.30.2011 | 1.19pm | 90 | 83 | 56 | 35 | 89 |
| 9.30.2011 | 3.25pm | 90 | 83 | 56 | 32 | 88 |
| 9.30.2011 | 5.24pm | 90 | 83 | 56 | 38 | 90 |
| 9.30.2011 | 7.23pm | 88 | 83 | 56 | 49 | 91 |
| 9.30.2011 | 9.25pm | 86 | 83 | 56 | 67 | 94 |
| 9.30.2011 | 11.25pm | 82 | 83 | 56 | 80 | 89 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.1.2011 | 1.25am | 82 | 80 | 49 | 90 | 92 |
| 10.1.2011 | 3.25am | 80 | 80 | 49 | 86 | 85 |
| 10.1.2011 | 5.15am | 80 | 80 | 49 | 90 | 86 |
| 10.1.2011 | 7.11am | 80 | 80 | 49 | 83 | 85 |
| 10.1.2011 | 9.08am | 80 | 80 | 49 | 47 | 81 |
| 10.1.2011 | 11.44am | 87 | 80 | 49 | 32 | 85 |
| 10.1.2011 | 2.38pm | 92 | 80 | 49 | 28 | 90 |
| 10.1.2011 | 5.25pm | 82 | 80 | 49 | 59 | 84 |
| 10.1.2011 | 8.10pm | 82 | 80 | 49 | 81 | 89 |
| 10.1.2011 | 9.25pm | 80 | 80 | 49 | 60 | 82 |
| 10.1.2011 | 11.25pm | 80 | 80 | 49 | 67 | 83 |
| 10.2.2011 | 1.25am | 78 | 76 | 47 | 86 | 80 |
| 10.2.2011 | 5.15am | 70 | 76 | 47 | 93 | 71 |
| 10.2.2011 | 7.25am | 70 | 76 | 47 | 67 | 70 |
| 10.2.2011 | 9.30am | 75 | 76 | 47 | 45 | 74 |
| 10.2.2011 | 12.28pm | 80 | 76 | 47 | 35 | 80 |
| 10.2.2011 | 2.45pm | 85 | 76 | 47 | 33 | 83 |
| 10.2.2011 | 5.22pm | 82 | 76 | 47 | 34 | 81 |
| 10.2.2011 | 7.25pm | 82 | 76 | 47 | 84 | 90 |
| 10.2.2011 | 9.25pm | 80 | 76 | 47 | 90 | 86 |
| 10.2.2011 | 11.25pm | 78 | 76 | 47 | 86 | 80 |
| 10.3.2011 | 1.25am | 76 | 79 | 49 | 93 | 78 |
| 10.3.2011 | 3.25am | 74 | 79 | 49 | 93 | 75 |
| 10.3.2011 | 5.15pm | 86 | 79 | 49 | 31 | 84 |
| 10.3.2011 | 7.29pm | 84 | 79 | 49 | 81 | 94 |
| 10.3.2011 | 9.35pm | 80 | 79 | 49 | 93 | 87 |
| 10.3.2011 | 11.30pm | 78 | 79 | 49 | 93 | 81 |
| 10.4.2011 | 1.31am | 76 | 82 | 48 | 93 | 78 |
| 10.4.2011 | 3.27am | 74 | 82 | 48 | 93 | 75 |
| 10.4.2011 | 6.00am | 69 | 82 | 48 | 93 | 70 |
| 10.4.2011 | 8.11am | 70 | 82 | 48 | 70 | 70 |
| 10.4.2011 | 10.29am | 80 | 82 | 48 | 32 | 79 |
| 10.4.2011 | 12.29pm | 83 | 82 | 48 | 28 | 81 |
| 10.4.2011 | 4.45pm | 83 | 82 | 48 | 34 | 82 |
| 10.4.2011 | 5.20pm | 86 | 82 | 48 | 34 | 84 |
| 10.4.2011 | 7.17pm | 80 | 82 | 48 | 78 | 84 |
| 10.4.2011 | 9.27pm | 80 | 82 | 48 | 93 | 87 |
| 10.4.2011 | 11.33pm | 76 | 82 | 48 | 96 | 78 |
| 10.5.2011 | 1.31am | 76 | 84 | 52 | 96 | 78 |
| 10.5.2011 | 3.31am | 76 | 84 | 52 | 96 | 78 |
| 10.5.2011 | 6.00am | 72 | 84 | 52 | 90 | 73 |
| 10.5.2011 | 6.45am | 72 | 84 | 52 | 80 | 73 |
| 10.5.2011 | 7.05am | 72 | 84 | 52 | 80 | 73 |
| 10.5.2011 | 8.05am | 72 | 84 | 52 | 70 | 72 |
| 10.5.2011 | 9.40am | 80 | 84 | 52 | 42 | 80 |
| 10.5.2011 | 10.20am | 80 | 84 | 52 | 42 | 80 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.5.2011 | 11.25am | 80 | 84 | 52 | 33 | 79 |
| 10.5.2011 | 12.10pm | 80 | 84 | 52 | 33 | 79 |
| 10.5.2011 | 1.20pm | 81 | 84 | 52 | 32 | 80 |
| 10.5.2011 | 2.00pm | 80 | 84 | 52 | 31 | 79 |
| 10.5.2011 | 2.50pm | 86 | 84 | 52 | 31 | 84 |
| 10.5.2011 | 3.32pm | 90 | 84 | 52 | 32 | 88 |
| 10.5.2011 | 5.05pm | 90 | 84 | 52 | 37 | 90 |
| 10.5.2011 | 5.25pm | 86 | 84 | 52 | 46 | 87 |
| 10.5.2011 | 7.25pm | 80 | 84 | 52 | 75 | 84 |
| 10.5.2011 | 11.25pm | 80 | 84 | 52 | 93 | 87 |
| 10.6.2011 | 1.25am | 78 | 85 | 58 | 100 | 81 |
| 10.6.2011 | 3.25am | 78 | 85 | 58 | 100 | 81 |
| 10.6.2011 | 6.05am | 76 | 85 | 58 | 100 | 78 |
| 10.6.2011 | 6.50am | 75 | 85 | 58 | 100 | 77 |
| 10.6.2011 | 7.35am | 75 | 85 | 58 | 87 | 76 |
| 10.6.2011 | 9.05am | 80 | 85 | 58 | 67 | 83 |
| 10.6.2011 | 9.35am | 80 | 85 | 58 | 58 | 82 |
| 10.6.2011 | 10.35am | 80 | 85 | 58 | 54 | 81 |
| 10.6.2011 | 11.20am | 81 | 85 | 58 | 54 | 82 |
| 10.6.2011 | 1.35pm | 85 | 85 | 58 | 46 | 86 |
| 10.6.2011 | 2.20pm | 85 | 85 | 58 | 46 | 86 |
| 10.6.2011 | 3.05pm | 86 | 85 | 58 | 48 | 87 |
| 10.6.2011 | 4.30pm | 90 | 85 | 58 | 49 | 94 |
| 10.6.2011 | 5.05pm | 90 | 85 | 58 | 49 | 94 |
| 10.6.2011 | 5.25pm | 86 | 85 | 58 | 56 | 90 |
| 10.6.2011 | 7.25pm | 84 | 85 | 58 | 79 | 94 |
| 10.6.2011 | 9.25pm | 82 | 85 | 58 | 87 | 91 |
| 10.6.2011 | 11.25pm | 82 | 85 | 58 | 93 | 93 |
| 10.7.2011 | 1.25am | 78 | 86 | 61 | 97 | 81 |
| 10.7.2011 | 3.25am | 78 | 86 | 61 | 97 | 81 |
| 10.7.2011 | 6.00am | 70 | 86 | 61 | 97 | 71 |
| 10.7.2011 | 10.16am | 81 | 86 | 61 | 56 | 83 |
| 10.7.2011 | 12.33pm | 83 | 86 | 61 | 51 | 84 |
| 10.7.2011 | 2.04pm | 83 | 86 | 61 | 51 | 84 |
| 10.7.2011 | 4.05pm | 83 | 86 | 61 | 55 | 85 |
| 10.7.2011 | 5.16pm | 85 | 86 | 61 | 60 | 89 |
| 10.7.2011 | 9.13pm | 82 | 86 | 61 | 81 | 89 |
| 10.8.2011 | 1.20am | 80 | 86 | 63 | 93 | 87 |
| 10.8.2011 | 3.24am | 80 | 86 | 63 | 87 | 85 |
| 10.8.2011 | 5.58am | 78 | 86 | 63 | 84 | 80 |
| 10.8.2011 | 8.03am | 79 | 86 | 63 | 81 | 82 |
| 10.8.2011 | 10.14am | 80 | 86 | 63 | 65 | 82 |
| 10.8.2011 | 2.31pm | 83 | 86 | 63 | 76 | 90 |
| 10.8.2011 | 4.00pm | 83 | 86 | 63 | 72 | 89 |
| 10.9.2011 | 6.00am | 79 | 84 | 66 | 87 | 83 |
| 10.9.2011 | 8.32am | 79 | 84 | 66 | 69 | 81 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.9.2011 | 10.00am | 80 | 84 | 66 | 64 | 82 |
| 10.9.2011 | 12.40pm | 83 | 84 | 66 | 51 | 84 |
| 10.9.2011 | 2.06pm | 83 | 84 | 66 | 53 | 84 |
| 10.9.2011 | 3.56pm | 88 | 84 | 66 | 54 | 93 |
| 10.10.2011 | 5.20pm | 86 | 83 | 63 | 65 | 93 |
| 10.10.2011 | 7.25pm | 84 | 83 | 63 | 84 | 96 |
| 10.10.2011 | 11.25pm | 84 | 83 | 63 | 93 | 100 |
| 10.11.2011 | 1.25am | 82 | 83 | 61 | 93 | 93 |
| 10.11.2011 | 3.25am | 82 | 83 | 61 | 97 | 95 |
| 10.11.2011 | 11.01am | 90 | 83 | 61 | 62 | 101 |
| 10.11.2011 | 12.45pm | 90 | 83 | 61 | 54 | 96 |
| 10.11.2011 | 5.20pm | 88 | 83 | 61 | 60 | 95 |
| 10.11.2011 | 7.55pm | 88 | 83 | 61 | 90 | 113 |
| 10.11.2011 | 9.25pm | 86 | 83 | 61 | 93 | 107 |
| 10.11.2011 | 11.25pm | 86 | 83 | 61 | 100 | 112 |
| 10.12.2011 | 1.25am | 84 | 86 | 59 | 97 | 102 |
| 10.12.2011 | 3.25am | 80 | 86 | 59 | 97 | 88 |
| 10.12.2011 | 5.45pm | 76 | 86 | 59 | 69 | 77 |
| 10.12.2011 | 7.30pm | 75 | 86 | 59 | 87 | 76 |
| 10.12.2011 | 9.30pm | 74 | 86 | 59 | 100 | 76 |
| 10.13.2011 | 5.32pm | 75 | 84 | 57 | 55 | 75 |
| 10.14.2011 | 5.20pm | 84 | 85 | 52 | 35 | 83 |
| 10.14.2011 | 7.25pm | 84 | 85 | 52 | 87 | 97 |
| 10.14.2011 | 9.25pm | 82 | 85 | 52 | 87 | 91 |
| 10.14.2011 | 11.25pm | 80 | 85 | 52 | 93 | 87 |
| 10.15.2011 | 1.25am | 80 | 86 | 53 | 96 | 88 |
| 10.15.2011 | 3.25am | 78 | 86 | 53 | 96 | 81 |
| 10.15.2011 | 5.20pm | 90 | 86 | 53 | 37 | 90 |
| 10.15.2011 | 7.25pm | 87 | 86 | 53 | 81 | 104 |
| 10.15.2011 | 9.25pm | 84 | 86 | 53 | 87 | 97 |
| 10.15.2011 | 11.25pm | 80 | 86 | 53 | 97 | 88 |
| 10.16.2011 | 1.25am | 78 | 89 | 53 | 96 | 81 |
| 10.16.2011 | 3.25am | 78 | 89 | 53 | 96 | 81 |
| 10.16.2011 | 5.20pm | 82 | 89 | 53 | 40 | 81 |
| 10.16.2011 | 7.25pm | 82 | 89 | 53 | 81 | 89 |
| 10.16.2011 | 9.25pm | 82 | 89 | 53 | 97 | 95 |
| 10.16.2011 | 11.25pm | 80 | 89 | 53 | 100 | 89 |
| 10.17.2011 | 12.55am | 80 | 88 | 53 | 100 | 89 |
| 10.17.2011 | 3.30am | 78 | 88 | 53 | 100 | 81 |
| 10.18.2011 | 5.55pm | 70 | 80 | 48 | 80 | 70 |
| 10.18.2011 | 7.30pm | 70 | 80 | 48 | 72 | 70 |
| 10.18.2011 | 8.30pm | 69 | 80 | 48 | 74 | 69 |
| 10.19.2011 | 5.20pm | 74 | 65 | 41 | 31 | 73 |
| 10.19.2011 | 7.25pm | 74 | 65 | 41 | 63 | 74 |
| 10.19.2011 | 9.25pm | 72 | 65 | 41 | 83 | 73 |
| 10.19.2011 | 11.25pm | 70 | 65 | 41 | 86 | 71 |

Exhibit 2                    Tier G - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.20.2011 | 1.25am | **68** | 69 | 36 | **93** | **69** |
| 10.20.2011 | 3.25am | **64** | 69 | 36 | **93** | **64** |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

| Tier H | | Temp. on Tier | Outside temp./humidity | | | | Inside Angola |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Date | Time | | Daily Max. | Daily Min. | Rel. Hum. % | | Heat Index |
| 6.17.2011 | 6.04am | 80 | 96 | 78 | 94 | | 88 |
| 6.17.2011 | 7.35am | 81 | 96 | 78 | 70 | | 85 |
| 6.17.2011 | 9.03am | 80 | 96 | 78 | 68 | | 83 |
| 6.17.2011 | 10.32am | 82 | 96 | 78 | 52 | | 83 |
| 6.17.2011 | 12.08pm | 82 | 96 | 78 | 49 | | 83 |
| 6.17.2011 | 1.36pm | 81 | 96 | 78 | 44 | | 81 |
| 6.17.2011 | 3.01pm | 82 | 96 | 78 | 40 | | 81 |
| 6.17.2011 | 3.45pm | 84 | 96 | 78 | 46 | | 84 |
| 6.17.2011 | 5.00pm | 81 | 96 | 78 | 47 | | 81 |
| 6.18.2011 | 5.17am | 71 | 96 | 79 | 94 | | 72 |
| 6.18.2011 | 7.25am | 80 | 96 | 79 | 85 | | 85 |
| 6.18.2011 | 8.53am | 81 | 96 | 79 | 72 | | 85 |
| 6.18.2011 | 10.24am | 82 | 96 | 79 | 59 | | 84 |
| 6.18.2011 | 12.10pm | 82 | 96 | 79 | 51 | | 83 |
| 6.18.2011 | 1.32pm | 83 | 96 | 79 | 49 | | 84 |
| 6.18.2011 | 2.55pm | 81 | 96 | 79 | 49 | | 82 |
| 6.18.2011 | 4.35pm | 82 | 96 | 79 | 52 | | 83 |
| 6.19.2011 | 6.25am | 84 | 96 | 79 | 85 | | 96 |
| 6.19.2011 | 7.50am | 85 | 96 | 79 | 77 | | 96 |
| 6.19.2011 | 9.20am | 85 | 96 | 79 | 61 | | 90 |
| 6.19.2011 | 12.14pm | 84 | 96 | 79 | 47 | | 85 |
| 6.19.2011 | 1.43pm | 84 | 96 | 79 | 43 | | 84 |
| 6.19.2011 | 3.39pm | 84 | 96 | 79 | 46 | | 84 |
| 6.19.2011 | 4.57pm | 84 | 96 | 79 | 47 | | 85 |
| 6.24.2011 | 5.18pm | 90 | 91 | 71 | 72 | | 107 |
| 6.24.2011 | 7.59pm | 88 | 91 | 71 | 91 | | 114 |
| 6.24.2011 | 10.00pm | 86 | 91 | 71 | 85 | | 102 |
| 6.25.2011 | 2.00am | 82 | 92 | 72 | 94 | | 94 |
| 6.25.2011 | 5.58pm | 92 | 92 | 72 | 56 | | 102 |
| 6.25.2011 | 6.55pm | 92 | 92 | 72 | 63 | | 107 |
| 6.25.2011 | 7.59pm | 90 | 92 | 72 | 70 | | 106 |
| 6.25.2011 | 10.00pm | 88 | 92 | 72 | 79 | | 106 |
| 6.26.2011 | 1.58am | 86 | 94 | 74 | 94 | | 108 |
| 6.26.2011 | 3.57am | 84 | 94 | 74 | 97 | | 102 |
| 6.26.2011 | 5.59pm | 94 | 94 | 74 | 52 | | 104 |
| 6.26.2011 | 8.00pm | 92 | 94 | 74 | 61 | | 105 |
| 6.26.2011 | 10.00pm | 90 | 94 | 74 | 74 | | 109 |
| 6.27.2011 | 1.55am | 86 | 95 | 78 | 85 | | 102 |
| 6.29.2011 | 9.45pm | 85 | 94 | 73 | 87 | | 100 |
| 6.29.2011 | 11.47pm | 98 | 94 | 73 | 90 | | 164 |
| 6.30.2011 | 4.00am | 82 | 96 | 73 | 97 | | 95 |
| 6.30.2011 | 9.03am | 85 | 96 | 73 | 59 | | 89 |
| 6.30.2011 | 12.00pm | 95 | 96 | 73 | 59 | | 112 |
| 6.30.2011 | 2.50pm | 97 | 96 | 73 | 46 | | 107 |
| 6.30.2011 | 5.15pm | 92 | 96 | 73 | 46 | | 96 |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 7.2.2011 | 6.02am | 80 | 97 | 77 | 94 | 88 |
| 7.2.2011 | 7.43am | 83 | 97 | 77 | 70 | 88 |
| 7.2.2011 | 8.27am | 83 | 97 | 77 | 65 | 87 |
| 7.2.2011 | 9.35am | 83 | 97 | 77 | 64 | 87 |
| 7.2.2011 | 11.42am | 81 | 97 | 77 | 58 | 83 |
| 7.2.2011 | 12.19pm | 85 | 97 | 77 | 58 | 89 |
| 7.2.2011 | 1.49pm | 85 | 97 | 77 | 52 | 87 |
| 7.2.2011 | 3.17pm | 86 | 97 | 77 | 46 | 87 |
| 7.2.2011 | 4.14pm | 85 | 97 | 77 | 47 | 86 |
| 7.3.2011 | 6.05am | 80 | 98 | 76 | 94 | 88 |
| 7.3.2011 | 8.06am | 81 | 98 | 76 | 74 | 85 |
| 7.3.2011 | 9.40am | 81 | 98 | 76 | 66 | 84 |
| 7.3.2011 | 11.05am | 81 | 98 | 76 | 60 | 83 |
| 7.3.2011 | 12.53pm | 82 | 98 | 76 | 42 | 82 |
| 7.3.2011 | 2.25pm | 83 | 98 | 76 | 59 | 86 |
| 7.3.2011 | 4.00pm | 84 | 98 | 76 | 82 | 95 |
| 7.8.2011 | 6.00pm | 89 | 95 | 77 | 59 | 97 |
| 7.8.2011 | 10.00pm | 89 | 95 | 77 | 77 | 108 |
| 7.13.2011 | 8.00pm | 90 | 96 | 76 | 70 | 106 |
| 7.13.2011 | 10.00pm | 93 | 96 | 76 | 80 | 125 |
| 7.14.2011 | 12.00am | 90 | 90 | 75 | 82 | 115 |
| 7.14.2011 | 2.00am | 87 | 90 | 75 | 91 | 110 |
| 7.14.2011 | 6.00pm | 90 | 90 | 75 | 100 | 132 |
| 7.18.2011 | 9.40am | 82 | 86 | 75 | 88 | 91 |
| 7.18.2011 | 3.50pm | 85 | 86 | 75 | 88 | 101 |
| 7.18.2011 | 6.00pm | 83 | 86 | 75 | 88 | 94 |
| 7.18.2011 | 10.00pm | 80 | 86 | 75 | 97 | 88 |
| 7.19.2011 | 12.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 2.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 4.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 5.00am | 80 | 91 | 74 | 100 | 89 |
| 7.19.2011 | 8.46am | 83 | 91 | 74 | 85 | 93 |
| 7.19.2011 | 12.50pm | 90 | 91 | 74 | 63 | 101 |
| 7.19.2011 | 5.00pm | 98 | 91 | 74 | 70 | 134 |
| 7.19.2011 | 5.20pm | 95 | 91 | 74 | 70 | 123 |
| 7.19.2011 | 8.00pm | 88 | 91 | 74 | 85 | 110 |
| 7.20.2011 | 12.00am | 85 | 94 | 73 | 97 | 106 |
| 7.20.2011 | 2.00am | 80 | 94 | 73 | 100 | 89 |
| 7.22.2011 | 11.35am | 90 | 86 | 77 | 94 | 126 |
| 7.22.2011 | 4.56pm | 90 | 86 | 77 | 85 | 117 |
| 7.23.2011 | 8.37am | 85 | 92 | 75 | 82 | 98 |
| 7.23.2011 | 12.56pm | 90 | 92 | 75 | 59 | 99 |
| 7.23.2011 | 5.20pm | 89 | 92 | 75 | 88 | 116 |
| 7.24.2011 | 5.18am | 80 | 85 | 76 | 100 | 89 |
| 7.24.2011 | 9.37am | 90 | 85 | 76 | 97 | 129 |
| 7.24.2011 | 1.20pm | 90 | 85 | 76 | 97 | 129 |

Exhibit 2                                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 7.24.2011 | 4.58pm | 95 | 85 | 76 | 91 | 148 |
| 7.25.2011 | 5.17am | 88 | 89 | 75 | 100 | 121 |
| 7.25.2011 | 7.16am | 82 | 89 | 75 | 100 | 96 |
| 7.26.2011 | 5.17am | 80 | 84 | 75 | 97 | 88 |
| 7.26.2011 | 8.53am | 82 | 84 | 75 | 94 | 94 |
| 7.27.2011 | 9.05am | 85 | 89 | 74 | 85 | 99 |
| 7.27.2011 | 12.53pm | 90 | 89 | 74 | 72 | 107 |
| 7.27.2011 | 3.25pm | 90 | 89 | 74 | 100 | 132 |
| 7.27.2011 | 5.20pm | 90 | 89 | 74 | 97 | 129 |
| 7.27.2011 | 7.59pm | 90 | 89 | 74 | 100 | 132 |
| 7.28.2011 | 1.58am | 86 | 92 | 76 | 100 | 112 |
| 7.28.2011 | 3.58am | 86 | 92 | 76 | 100 | 112 |
| 7.28.2011 | 5.15am | 85 | 92 | 76 | 100 | 108 |
| 7.28.2011 | 7.26am | 85 | 92 | 76 | 91 | 102 |
| 7.28.2011 | 9.45am | 85 | 92 | 76 | 77 | 96 |
| 7.28.2011 | 11.22am | 90 | 92 | 76 | 68 | 105 |
| 7.28.2011 | 1.05pm | 90 | 92 | 76 | 59 | 99 |
| 7.28.2011 | 5.59pm | 90 | 92 | 76 | 88 | 120 |
| 7.28.2011 | 7.57pm | 90 | 92 | 76 | 88 | 120 |
| 7.28.2011 | 9.57pm | 90 | 92 | 76 | 97 | 129 |
| 7.29.2011 | 1.58am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 3.28am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 5.19am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 6.28am | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 12.59pm | 88 | 90 | 76 | 100 | 121 |
| 7.29.2011 | 3.48pm | 88 | 90 | 76 | 85 | 110 |
| 7.29.2011 | 7.15pm | 89 | 90 | 76 | 94 | 121 |
| 7.29.2011 | 8.00pm | 89 | 90 | 76 | 97 | 124 |
| 7.29.2011 | 9.00pm | 89 | 90 | 76 | 100 | 126 |
| 7.29.2011 | 10.00pm | 89 | 90 | 76 | 100 | 126 |
| 7.29.2011 | 11.27pm | 89 | 90 | 76 | 100 | 126 |
| 7.30.2011 | 12.30am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 2.01am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 2.50am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 4.02am | 89 | 95 | 75 | 100 | 126 |
| 7.30.2011 | 5.16am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 6.36am | 86 | 95 | 75 | 100 | 112 |
| 7.30.2011 | 9.15am | 86 | 95 | 75 | 82 | 101 |
| 7.30.2011 | 12.06pm | 88 | 95 | 75 | 64 | 97 |
| 7.30.2011 | 6.53pm | 89 | 95 | 75 | 80 | 110 |
| 7.30.2011 | 7.32pm | 89 | 95 | 75 | 91 | 118 |
| 7.30.2011 | 8.33pm | 89 | 95 | 75 | 94 | 121 |
| 7.30.2011 | 9.35pm | 89 | 95 | 75 | 91 | 118 |
| 7.30.2011 | 10.30pm | 89 | 95 | 75 | 88 | 116 |
| 7.30.2011 | 11.30pm | 89 | 95 | 75 | 91 | 118 |
| 7.31.2011 | 12.32am | 89 | 96 | 73 | 94 | 121 |

Exhibit 2                         Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 7.31.2011 | 1.35am | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 2.37am | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 3.28am | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 4.30am | 89 | 96 | 73 | 100 | 126 |
| 7.31.2011 | 5.19am | 85 | 96 | 73 | 100 | 108 |
| 7.31.2011 | 9.07am | 86 | 96 | 73 | 72 | 96 |
| 7.31.2011 | 10.45am | 90 | 96 | 73 | 66 | 103 |
| 7.31.2011 | 12.58am | 90 | 96 | 73 | 56 | 98 |
| 7.31.2011 | 6.38pm | 89 | 96 | 73 | 97 | 124 |
| 7.31.2011 | 8.30pm | 89 | 96 | 73 | 100 | 126 |
| 7.31.2011 | 9.32pm | 89 | 96 | 73 | 100 | 126 |
| 7.31.2011 | 10.57pm | 89 | 96 | 73 | 100 | 126 |
| 8.1.2011 | 12.58am | 89 | 93 | 75 | 100 | 126 |
| 8.1.2011 | 2.01am | 89 | 93 | 75 | 100 | 126 |
| 8.1.2011 | 3.33am | 89 | 93 | 75 | 100 | 126 |
| 8.1.2011 | 5.30am | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 7.30am | 90 | 93 | 75 | 91 | 123 |
| 8.1.2011 | 9.24am | 90 | 93 | 75 | 77 | 111 |
| 8.1.2011 | 11.27am | 92 | 93 | 75 | 73 | 115 |
| 8.1.2011 | 5.30pm | 90 | 93 | 75 | 97 | 129 |
| 8.1.2011 | 7.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 8.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 9.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 10.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.1.2011 | 11.00pm | 90 | 93 | 75 | 100 | 132 |
| 8.2.2011 | 12.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 1.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 2.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 3.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 4.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 5.00am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 7.14am | 90 | 96 | 76 | 100 | 132 |
| 8.2.2011 | 8.50am | 90 | 96 | 76 | 80 | 113 |
| 8.2.2011 | 9.53am | 90 | 96 | 76 | 75 | 109 |
| 8.2.2011 | 12.42pm | 92 | 96 | 76 | 62 | 106 |
| 8.2.2011 | 1.35pm | 95 | 96 | 76 | 62 | 115 |
| 8.2.2011 | 3.33pm | 95 | 96 | 76 | 54 | 108 |
| 8.2.2011 | 5.27pm | 90 | 96 | 76 | 64 | 102 |
| 8.2.2011 | 7.00pm | 90 | 96 | 76 | 70 | 106 |
| 8.2.2011 | 8.00pm | 90 | 96 | 76 | 75 | 109 |
| 8.2.2011 | 9.00pm | 90 | 96 | 76 | 82 | 115 |
| 8.2.2011 | 10.00pm | 90 | 96 | 76 | 88 | 120 |
| 8.2.2011 | 11.00pm | 90 | 96 | 76 | 97 | 129 |
| 8.3.2011 | 12.30am | 90 | 95 | 79 | 97 | 129 |
| 8.3.2011 | 2.00am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 3.00am | 90 | 95 | 79 | 97 | 129 |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.3.2011 | 4.00am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 5.00am | 90 | 95 | 79 | 100 | 132 |
| 8.3.2011 | 9.10am | 92 | 95 | 79 | 80 | 121 |
| 8.4.2012 | 6.02am | 90 | 96 | 79 | 97 | 129 |
| 8.4.2012 | 7.37am | 90 | 96 | 79 | 91 | 123 |
| 8.4.2012 | 10.47am | 90 | 96 | 79 | 66 | 103 |
| 8.4.2012 | 2.18pm | 93 | 96 | 79 | 56 | 105 |
| 8.4.2012 | 3.28pm | 95 | 96 | 79 | 56 | 110 |
| 8.4.2012 | 7.40pm | 100 | 96 | 79 | 85 | 167 |
| 8.4.2012 | 11.00pm | 96 | 96 | 79 | 94 | 158 |
| 8.5.2011 | 5.19am | 92 | 96 | 77 | 97 | 139 |
| 8.5.2011 | 7.28am | 90 | 96 | 77 | 85 | 117 |
| 8.5.2011 | 9.28am | 90 | 96 | 77 | 72 | 107 |
| 8.5.2011 | 1.06pm | 95 | 96 | 77 | 60 | 113 |
| 8.5.2011 | 3.19pm | 97 | 96 | 77 | 54 | 114 |
| 8.5.2011 | 5.24pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 6.00pm | 90 | 96 | 77 | 64 | 102 |
| 8.5.2011 | 7.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 8.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 9.00pm | 90 | 96 | 77 | 88 | 120 |
| 8.5.2011 | 10.00pm | 90 | 96 | 77 | 94 | 126 |
| 8.5.2011 | 11.00pm | 90 | 96 | 77 | 97 | 129 |
| 8.6.2011 | 12.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 1.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 2.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 3.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 4.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 5.00am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 5.19am | 90 | 96 | 76 | 100 | 132 |
| 8.6.2011 | 7.05am | 90 | 96 | 76 | 94 | 126 |
| 8.6.2011 | 9.26am | 90 | 96 | 76 | 75 | 109 |
| 8.6.2011 | 11.20am | 93 | 96 | 76 | 66 | 112 |
| 8.6.2011 | 1.23pm | 95 | 96 | 76 | 58 | 111 |
| 8.6.2011 | 3.36pm | 97 | 96 | 76 | 52 | 112 |
| 8.6.2011 | 5.25pm | 98 | 96 | 76 | 68 | 132 |
| 8.6.2011 | 7.00pm | 98 | 96 | 76 | 77 | 144 |
| 8.6.2011 | 8.10pm | 94 | 96 | 76 | 72 | 121 |
| 8.6.2011 | 9.00pm | 94 | 96 | 76 | 80 | 129 |
| 8.6.2011 | 10.00pm | 94 | 96 | 76 | 82 | 132 |
| 8.6.2011 | 11.00pm | 94 | 96 | 76 | 85 | 135 |
| 8.7.2011 | 12.00am | 94 | 96 | 80 | 85 | 135 |
| 8.7.2011 | 1.00am | 94 | 96 | 80 | 85 | 135 |
| 8.7.2011 | 2.00am | 94 | 96 | 80 | 97 | 151 |
| 8.7.2011 | 3.00am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 4.00am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 4.55am | 92 | 96 | 80 | 94 | 136 |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.7.2011 | 5.19am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 7.05am | 92 | 96 | 80 | 94 | 136 |
| 8.7.2011 | 9.27am | 90 | 96 | 80 | 77 | 111 |
| 8.7.2011 | 11.42am | 95 | 96 | 80 | 64 | 117 |
| 8.7.2011 | 1.35pm | 95 | 96 | 80 | 54 | 108 |
| 8.7.2011 | 3.36pm | 95 | 96 | 80 | 61 | 114 |
| 8.7.2011 | 5.23pm | 94 | 96 | 80 | 80 | 129 |
| 8.7.2011 | 6.00pm | 94 | 96 | 80 | 80 | 129 |
| 8.7.2011 | 7.00pm | 94 | 96 | 80 | 72 | 121 |
| 8.7.2011 | 8.00pm | 94 | 96 | 80 | 85 | 135 |
| 8.7.2011 | 9.00pm | 94 | 96 | 80 | 82 | 132 |
| 8.7.2011 | 10.00pm | 94 | 96 | 80 | 82 | 132 |
| 8.7.2011 | 11.00pm | 94 | 96 | 80 | 82 | 132 |
| 8.8.2011 | 12.00am | 94 | 95 | 79 | 85 | 135 |
| 8.8.2011 | 1.00am | 94 | 95 | 79 | 94 | 147 |
| 8.8.2011 | 2.00am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 3.00am | 92 | 95 | 79 | 97 | 139 |
| 8.8.2011 | 4.00am | 90 | 95 | 79 | 97 | 129 |
| 8.8.2011 | 5.00am | 92 | 95 | 79 | 94 | 136 |
| 8.8.2011 | 6.33am | 90 | 95 | 79 | 88 | 120 |
| 8.8.2011 | 10.31am | 90 | 95 | 79 | 66 | 103 |
| 8.8.2011 | 4.01pm | 98 | 95 | 79 | 70 | 134 |
| 8.8.2011 | 7.40pm | 98 | 95 | 79 | 80 | 148 |
| 8.8.2011 | 9.45pm | 98 | 95 | 79 | 85 | 155 |
| 8.8.2011 | 11.15pm | 94 | 95 | 79 | 85 | 135 |
| 8.9.2011 | 1.15am | 93 | 96 | 79 | 88 | 134 |
| 8.9.2011 | 3.10am | 93 | 96 | 79 | 94 | 141 |
| 8.9.2011 | 6.34am | 90 | 96 | 79 | 91 | 123 |
| 8.9.2011 | 6.25pm | 98 | 96 | 79 | 72 | 137 |
| 8.9.2011 | 8.20pm | 96 | 96 | 79 | 72 | 129 |
| 8.9.2011 | 10.45pm | 96 | 96 | 79 | 85 | 145 |
| 8.10.2011 | 6.07am | 92 | 96 | 79 | 100 | 143 |
| 8.10.2011 | 9.36am | 94 | 96 | 79 | 75 | 124 |
| 8.10.2011 | 11.40am | 94 | 96 | 79 | 62 | 112 |
| 8.10.2011 | 5.20pm | 90 | 96 | 79 | 53 | 96 |
| 8.10.2011 | 7.00pm | 90 | 96 | 79 | 66 | 103 |
| 8.10.2011 | 8.00pm | 90 | 96 | 79 | 70 | 106 |
| 8.10.2011 | 9.00pm | 90 | 96 | 79 | | |
| 8.10.2011 | 10.00pm | 90 | 96 | 79 | | |
| 8.10.2011 | 11.00pm | 90 | 96 | 79 | | |
| 8.11.2011 | 12.00am | 90 | 97 | 79 | | |
| 8.11.2011 | 1.00am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 2.00am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 4.00am | 90 | 97 | 79 | 94 | 126 |
| 8.11.2011 | 5.00am | 90 | 97 | 79 | 97 | 129 |
| 8.11.2011 | 6.09am | 92 | 97 | 79 | 97 | 139 |

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|------|------|------|------|------|
| 8.11.2011 | 6.00pm | 92 | 97 | 79 | 54 | 101 |
| 8.11.2011 | 7.00pm | 92 | 97 | 79 | 75 | 116 |
| 8.11.2011 | 8.00pm | 90 | 97 | 79 | 82 | 115 |
| 8.11.2011 | 9.00pm | 90 | 97 | 79 | 88 | 120 |
| 8.11.2011 | 10.00pm | 90 | 97 | 79 | 88 | 120 |
| 8.11.2011 | 11.00pm | 90 | 97 | 79 | 91 | 123 |
| 8.12.2011 | 12.00am | 90 | 97 | 80 | 91 | 123 |
| 8.12.2011 | 2.00am | 89 | 97 | 80 | 88 | 116 |
| 8.12.2011 | 3.00am | 89 | 97 | 80 | 94 | 121 |
| 8.12.2011 | 4.00am | 90 | 97 | 80 | 97 | 129 |
| 8.12.2011 | 5.00am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 5.55am | 90 | 97 | 80 | 94 | 126 |
| 8.12.2011 | 8.00am | 90 | 97 | 80 | 85 | 117 |
| 8.12.2011 | 11.02am | 90 | 97 | 80 | 62 | 101 |
| 8.12.2011 | 1.08pm | 90 | 97 | 80 | 56 | 98 |
| 8.12.2011 | 2.53pm | 95 | 97 | 80 | 64 | 117 |
| 8.12.2011 | 4.27pm | 98 | 97 | 80 | 62 | 125 |
| 8.13.2011 | 6.21am | 90 | 95 | 78 | 97 | 129 |
| 8.13.2011 | 9.03am | 90 | 95 | 78 | 77 | 111 |
| 8.13.2011 | 10.35am | 90 | 95 | 78 | 62 | 101 |
| 8.13.2011 | 2.50pm | 93 | 95 | 78 | 49 | 100 |
| 8.14.2011 | 6.43am | 88 | 96 | 76 | 91 | 114 |
| 8.14.2011 | 9.02am | 90 | 96 | 76 | 75 | 109 |
| 8.14.2011 | 1125am | 90 | 96 | 76 | 64 | 102 |
| 8.14.2011 | 1.34pm | 92 | 96 | 76 | 55 | 101 |
| 8.14.2011 | 3.30pm | 92 | 96 | 76 | 85 | 126 |
| 8.15.2011 | 1.10pm | 92 | 96 | 74 | 51 | 99 |
| 8.15.2011 | 6.00pm | 90 | 96 | 74 | 49 | 94 |
| 8.15.2011 | 8.00pm | 90 | 96 | 74 | 80 | 113 |
| 8.15.2011 | 10.00pm | 89 | 96 | 74 | 85 | 113 |
| 8.15.2011 | 11.00pm | 89 | 96 | 74 | 91 | 118 |
| 8.16.2011 | 12.00am | 89 | 97 | 74 | 88 | 116 |
| 8.16.2011 | 1.00am | 89 | 97 | 74 | 82 | 111 |
| 8.16.2011 | 2.00am | 89 | 97 | 74 | 82 | 111 |
| 8.16.2011 | 5.20pm | 90 | 97 | 74 | 40 | 91 |
| 8.16.2011 | 6.00pm | 90 | 97 | 74 | 44 | 92 |
| 8.16.2011 | 7.00pm | 90 | 97 | 74 | 63 | 101 |
| 8.16.2011 | 9.00pm | 90 | 97 | 74 | 85 | 117 |
| 8.16.2011 | 11.00pm | 90 | 97 | 74 | 82 | 115 |
| 8.17.2011 | 12.00am | 90 | 97 | 77 | 88 | 120 |
| 8.17.2011 | 2.00am | 90 | 97 | 77 | 94 | 126 |
| 8.17.2011 | 5.00am | 90 | 97 | 77 | 97 | 129 |
| 8.17.2011 | 5.15am | 93 | 97 | 77 | 97 | 145 |
| 8.17.2011 | 6.39am | 93 | 97 | 77 | 91 | 137 |
| 8.17.2011 | 8.24am | 93 | 97 | 77 | 70 | 116 |
| 8.17.2011 | 9.59am | 92 | 97 | 77 | 57 | 103 |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.18.2011 | 5.57am | 93 | 101 | 77 | 97 | 145 |
| 8.18.2011 | 7.16am | 93 | 101 | 77 | 85 | 130 |
| 8.18.2011 | 10.02am | 93 | 101 | 77 | 60 | 107 |
| 8.18.2011 | 10.18am | 93 | 101 | 77 | 60 | 107 |
| 8.18.2011 | 12.42pm | 94 | 101 | 77 | 45 | 100 |
| 8.18.2011 | 2.12pm | 95 | 101 | 77 | 39 | 98 |
| 8.18.2011 | 3.24pm | 95 | 101 | 77 | 35 | 96 |
| 8.18.2011 | 3.57pm | 95 | 101 | 77 | 35 | 96 |
| 8.19.2011 | 5.20pm | 92 | 97 | 74 | 49 | 98 |
| 8.19.2011 | 7.00pm | 92 | 97 | 74 | 94 | 136 |
| 8.19.2011 | 10.00pm | 91 | 97 | 74 | 94 | 131 |
| 8.19.2011 | 11.00pm | 91 | 97 | 74 | 97 | 134 |
| 8.20.2011 | 12.00am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 1.00am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 2.00am | 90 | 96 | 75 | 97 | 129 |
| 8.20.2011 | 4.00am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 5.00am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 5.13am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 6.03am | 90 | 96 | 75 | 100 | 132 |
| 8.20.2011 | 6.57am | 90 | 96 | 75 | 94 | 126 |
| 8.20.2011 | 7.39am | 90 | 96 | 75 | 85 | 117 |
| 8.20.2011 | 8.31am | 90 | 96 | 75 | 77 | 111 |
| 8.20.2011 | 9.13am | 90 | 96 | 75 | 77 | 111 |
| 8.20.2011 | 10.00am | 92 | 96 | 75 | 68 | 111 |
| 8.20.2011 | 10.29am | 92 | 96 | 75 | 64 | 108 |
| 8.20.2011 | 11.18am | 92 | 96 | 75 | 64 | 108 |
| 8.20.2011 | 12.28pm | 94 | 96 | 75 | 56 | 107 |
| 8.20.2011 | 1.17pm | 94 | 96 | 75 | 56 | 107 |
| 8.20.2011 | 2.02pm | 94 | 96 | 75 | 52 | 104 |
| 8.20.2011 | 2.42pm | 94 | 96 | 75 | 52 | 104 |
| 8.20.2011 | 3.50pm | 94 | 96 | 75 | 47 | 101 |
| 8.20.2011 | 4.58pm | 94 | 96 | 75 | 49 | 102 |
| 8.20.2011 | 5.20pm | 95 | 96 | 75 | 49 | 105 |
| 8.20.2011 | 7.00pm | 95 | 96 | 75 | 72 | 125 |
| 8.20.2011 | 9.00pm | 93 | 96 | 75 | 80 | 125 |
| 8.20.2011 | 10.00pm | 93 | 96 | 75 | 85 | 130 |
| 8.21.2011 | 12.00am | 92 | 96 | 76 | 79 | 120 |
| 8.21.2011 | 2.00am | 92 | 96 | 76 | 91 | 132 |
| 8.21.2011 | 4.00am | 92 | 96 | 76 | 94 | 136 |
| 8.21.2011 | 5.15am | 90 | 96 | 76 | 97 | 129 |
| 8.21.2011 | 6.00am | 90 | 96 | 76 | 97 | 129 |
| 8.21.2011 | 6.43am | 90 | 96 | 76 | 94 | 126 |
| 8.21.2011 | 7.21am | 90 | 96 | 76 | 94 | 126 |
| 8.21.2011 | 7.59am | 90 | 96 | 76 | 77 | 111 |
| 8.21.2011 | 8.43am | 90 | 96 | 76 | 72 | 107 |
| 8.21.2011 | 9.30am | 90 | 96 | 76 | 68 | 105 |

Exhibit 2

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 8.21.2011 | 10.07am | 92 | 96 | 76 | 68 | 111 |
| 8.21.2011 | 10.37am | 92 | 96 | 76 | 60 | 105 |
| 8.21.2011 | 11.23am | 92 | 96 | 76 | 56 | 102 |
| 8.21.2011 | 12.05pm | 92 | 96 | 76 | 56 | 102 |
| 8.21.2011 | 12.37pm | 92 | 96 | 76 | 51 | 99 |
| 8.21.2011 | 1.07pm | 92 | 96 | 76 | 51 | 99 |
| 8.21.2011 | 1.33pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 2.50pm | 94 | 96 | 76 | 46 | 100 |
| 8.21.2011 | 3.31pm | 94 | 96 | 76 | 47 | 101 |
| 8.21.2011 | 3.49pm | 94 | 96 | 76 | 47 | 101 |
| 8.21.2011 | 4.25pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 4.53pm | 94 | 96 | 76 | 49 | 102 |
| 8.21.2011 | 5.20pm | 98 | 96 | 76 | 49 | 112 |
| 8.21.2011 | 8.00pm | 96 | 96 | 76 | 79 | 137 |
| 8.21.2011 | 11.00pm | 96 | 96 | 76 | 88 | 149 |
| 8.22.2011 | 1.00am | 93 | 97 | 77 | 94 | 141 |
| 8.22.2011 | 4.00am | 92 | 97 | 77 | 94 | 136 |
| 8.22.2011 | 5.16am | 91 | 97 | 77 | 94 | 131 |
| 8.22.2011 | 7.42am | 92 | 97 | 77 | 77 | 118 |
| 8.22.2011 | 9.05am | 93 | 97 | 77 | 70 | 116 |
| 8.22.2011 | 11.34am | 93 | 97 | 77 | 58 | 106 |
| 8.22.2011 | 1.47pm | 96 | 97 | 77 | 51 | 108 |
| 8.22.2011 | 3.04pm | 96 | 97 | 77 | 58 | 114 |
| 8.23.2011 | 5.19am | 93 | 98 | 76 | 94 | 141 |
| 8.23.2011 | 7.28am | 93 | 98 | 76 | 80 | 125 |
| 8.23.2011 | 9.37am | 93 | 98 | 76 | 66 | 112 |
| 8.23.2011 | 11.30am | 93 | 98 | 76 | 58 | 106 |
| 8.23.2011 | 1.36pm | 93 | 98 | 76 | 46 | 98 |
| 8.24.2011 | 5.20pm | 90 | 96 | 73 | 57 | 98 |
| 8.24.2011 | 8.15pm | 90 | 96 | 73 | 74 | 109 |
| 8.24.2011 | 10.15pm | 90 | 96 | 73 | 85 | 117 |
| 8.25.2011 | 1.00am | 90 | 94 | 75 | 87 | 119 |
| 8.25.2011 | 2.00am | 90 | 94 | 75 | 90 | 122 |
| 8.25.2011 | 4.00am | 90 | 94 | 75 | 94 | 126 |
| 8.25.2011 | 6.00pm | 92 | 94 | 75 | 61 | 105 |
| 8.25.2011 | 9.00pm | 92 | 94 | 75 | 82 | 123 |
| 8.25.2011 | 10.00pm | 92 | 94 | 75 | 91 | 132 |
| 8.26.2011 | 12.00am | 92 | 99 | 77 | 88 | 129 |
| 8.26.2011 | 5.30am | 89 | 99 | 77 | 97 | 124 |
| 8.26.2011 | 7.38am | 89 | 99 | 77 | 77 | 108 |
| 8.26.2011 | 9.25am | 89 | 99 | 77 | 58 | 96 |
| 8.26.2011 | 11.17am | 92 | 99 | 77 | 49 | 98 |
| 8.26.2011 | 1.08pm | 92 | 99 | 77 | 47 | 97 |
| 8.26.2011 | 8.44pm | 96 | 99 | 77 | 75 | 132 |
| 8.26.2011 | 10.37pm | 96 | 99 | 77 | 77 | 135 |
| 8.27.2011 | 12.37am | 94 | 98 | 75 | 74 | 123 |

]

Exhibit 2                              Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 8.27.2011 | 1.37am | 92 | 98 | 75 | 77 | 118 |
| 8.27.2011 | 2.36am | 92 | 98 | 75 | 79 | 120 |
| 8.27.2011 | 4.33am | 90 | 98 | 75 | 94 | 126 |
| 8.27.2011 | 5.18am | 91 | 98 | 75 | 94 | 131 |
| 8.27.2011 | 7.38am | 91 | 98 | 75 | 61 | 103 |
| 8.27.2011 | 9.38am | 91 | 98 | 75 | 45 | 94 |
| 8.27.2011 | 11.16am | 91 | 98 | 75 | 41 | 93 |
| 8.27.2011 | 1.51pm | 92 | 98 | 75 | 27 | 90 |
| 8.27.2011 | 5.15pm | 96 | 98 | 75 | 40 | 101 |
| 8.27.2011 | 9.46pm | 96 | 98 | 75 | 71 | 127 |
| 8.28.2011 | 5.17pm | 96 | 100 | 69 | 40 | 101 |
| 8.29.2011 | 6.00pm | 94 | 100 | 69 | 32 | 94 |
| 8.29.2011 | 7.00pm | 96 | 100 | 69 | 51 | 108 |
| 8.29.2011 | 10.00pm | 94 | 100 | 69 | 58 | 109 |
| 8.30.2011 | 1.00am | 92 | 100 | 71 | 79 | 120 |
| 8.30.2011 | 3.00am | 92 | 100 | 71 | 82 | 123 |
| 8.30.2011 | 5.58am | 82 | 100 | 71 | 79 | 89 |
| 8.30.2011 | 6.41am | 90 | 100 | 71 | 74 | 109 |
| 8.30.2011 | 7.35am | 90 | 100 | 71 | 60 | 100 |
| 8.30.2011 | 8.08am | 91 | 100 | 71 | 60 | 102 |
| 8.30.2011 | 8.31am | 92 | 100 | 71 | 48 | 97 |
| 8.30.2011 | 8.50am | 92 | 100 | 71 | 48 | 97 |
| 8.30.2011 | 9.12am | 95 | 100 | 71 | 48 | 104 |
| 8.30.2011 | 10.10am | 95 | 100 | 71 | 39 | 98 |
| 8.30.2011 | 10.41am | 95 | 100 | 71 | 36 | 97 |
| 8.30.2011 | 11.26am | 95 | 100 | 71 | 30 | 94 |
| 8.30.2011 | 12.15pm | 91 | 100 | 71 | 30 | 89 |
| 8.30.2011 | 12.35pm | 91 | 100 | 71 | 28 | 89 |
| 8.30.2011 | 1.08pm | 91 | 100 | 71 | 28 | 89 |
| 8.30.2011 | 1.35pm | 94 | 100 | 71 | 27 | 92 |
| 8.30.2011 | 2.14pm | 94 | 100 | 71 | 27 | 92 |
| 8.30.2011 | 2.24pm | 95 | 100 | 71 | 29 | 94 |
| 8.30.2011 | 3.57pm | 96 | 100 | 71 | 31 | 96 |
| 8.30.2011 | 4.41pm | 99 | 100 | 71 | 32 | 102 |
| 8.30.2011 | 6.00pm | 94 | 100 | 71 | 36 | 95 |
| 8.30.2011 | 7.00pm | 92 | 100 | 71 | 44 | 96 |
| 8.30.2011 | 9.00pm | 92 | 100 | 71 | 55 | 101 |
| 8.31.2011 | 1.00am | 93 | 98 | 73 | 82 | 127 |
| 8.31.2011 | 5.18am | 91 | 98 | 73 | 94 | 131 |
| 8.31.2011 | 7.05pm | 98 | 98 | 73 | 82 | 117 |
| 8.31.2011 | 8.05pm | 98 | 98 | 73 | 70 | 134 |
| 8.31.2011 | 11.20pm | 97 | 98 | 73 | 82 | 146 |
| 9.1.2011 | 12.55am | 94 | 93 | 76 | 94 | 147 |
| 9.2.2011 | 6.46am | 90 | 84 | 74 | 91 | 123 |
| 9.2.2011 | 7.28am | 90 | 84 | 74 | 88 | 120 |
| 9.2.2011 | 8,04am | 90 | 84 | 74 | 85 | 117 |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.2.2011 | 9.52am | 90 | 84 | 74 | 79 | 113 |
| 9.2.2011 | 10.35am | 90 | 84 | 74 | 77 | 111 |
| 9.2.2011 | 12.01pm | 90 | 84 | 74 | 88 | 120 |
| 9.2.2011 | 1.29pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 1.35pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 2.33pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 3.41pm | 90 | 84 | 74 | 97 | 129 |
| 9.2.2011 | 4.11pm | 90 | 84 | 74 | 97 | 129 |
| 9.2.2011 | 4.32pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 5.09pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 5.20pm | 90 | 84 | 74 | 94 | 126 |
| 9.2.2011 | 9.00pm | 90 | 84 | 74 | 97 | 129 |
| 9.3.2011 | 1.00am | 90 | 82 | 74 | 100 | 132 |
| 9.3.2011 | 3.00am | 90 | 82 | 74 | 94 | 126 |
| 9.3.2011 | 6.09am | 85 | 82 | 74 | 100 | 108 |
| 9.3.2011 | 6.30am | 85 | 82 | 74 | 100 | 108 |
| 9.3.2011 | 7.15am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 7.31am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 8.08am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 8.46am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 9.30am | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 10.18am | 85 | 82 | 74 | 97 | 106 |
| 9.3.2011 | 1.106am | 85 | 82 | 74 | 97 | 106 |
| 9.3.2011 | 11.34am | 85 | 82 | 74 | 100 | 108 |
| 9.3.2011 | 12.49pm | 85 | 82 | 74 | 100 | 108 |
| 9.3.2011 | 1.34pm | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 2.17pm | 85 | 82 | 74 | 94 | 104 |
| 9.3.2011 | 3.11pm | 85 | 82 | 74 | 97 | 106 |
| 9.3.2011 | 3.44pm | 85 | 82 | 74 | 91 | 102 |
| 9.3.2011 | 4.31pm | 85 | 82 | 74 | 91 | 102 |
| 9.3.2011 | 5.04pm | 85 | 82 | 74 | 91 | 102 |
| 9.3.2011 | 6.00pm | 85 | 82 | 74 | 97 | 106 |
| 9.3.2011 | 9.00pm | 85 | 82 | 74 | 100 | 108 |
| 9.4.2011 | 12.00am | 85 | 80 | 75 | 97 | 106 |
| 9.4.2011 | 1.00am | 85 | 80 | 75 | 100 | 108 |
| 9.4.2011 | 6.04am | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 6.45am | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 7.30am | 85 | 80 | 75 | 88 | 101 |
| 9.4.2011 | 8.15am | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 8.43am | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 9.25am | 85 | 80 | 75 | 100 | 108 |
| 9.4.2011 | 10.15am | 85 | 80 | 75 | | |
| 9.4.2011 | 11.00am | 85 | 80 | 75 | | |
| 9.4.2011 | 11.45am | 85 | 80 | 75 | | |
| 9.4.2011 | 12.45pm | 85 | 80 | 75 | | |
| 9.4.2011 | 1.32pm | 85 | 80 | 75 | | |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.4.2011 | 2.00pm | 85 | 80 | 75 | 97 | 106 |
| 9.4.2011 | 3.25pm | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 4.00pm | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 4.45pm | 85 | 80 | 75 | 94 | 104 |
| 9.4.2011 | 6.00pm | 85 | 80 | 75 | 91 | 102 |
| 9.4.2011 | 9.00pm | 85 | 80 | 75 | 97 | 106 |
| 9.4.2011 | 11.00pm | 85 | 80 | 75 | 97 | 106 |
| 9.7.2011 | 5.23am | 70 | 83 | 54 | 86 | 71 |
| 9.7.2011 | 6.45am | 73 | 83 | 54 | 78 | 74 |
| 9.7.2011 | 8.10am | 73 | 83 | 54 | 68 | 73 |
| 9.7.2011 | 8.50am | 73 | 83 | 54 | 53 | 72 |
| 9.7.2011 | 9.45am | 73 | 83 | 54 | 39 | 72 |
| 9.7.2011 | 10.25am | 70 | 83 | 54 | 33 | 68 |
| 9.7.2011 | 11.59am | 79 | 83 | 54 | 32 | 78 |
| 9.7.2011 | 12.20pm | 79 | 83 | 54 | 32 | 78 |
| 9.7.2011 | 1.25pm | 79 | 83 | 54 | 32 | 78 |
| 9.7.2011 | 2.45pm | 84 | 83 | 54 | 31 | 82 |
| 9.7.2011 | 3.25pm | 84 | 83 | 54 | 28 | 82 |
| 9.7.2011 | 4.06pm | 84 | 83 | 54 | 28 | 82 |
| 9.7.2011 | 5.08pm | 85 | 83 | 54 | 32 | 83 |
| 9.7.2011 | 5.20pm | 85 | 83 | 54 | 32 | 83 |
| 9.7.2011 | 7.35pm | 85 | 83 | 54 | 75 | 95 |
| 9.7.2011 | 9.36pm | 80 | 83 | 54 | 84 | 85 |
| 9.7.2011 | 11.36pm | 80 | 83 | 54 | 75 | 84 |
| 9.8.2011 | 1.33am | 80 | 83 | 56 | 90 | 86 |
| 9.8.2011 | 6.00am | 75 | 83 | 56 | 90 | 76 |
| 9.8.2011 | 6.45am | 75 | 83 | 56 | 78 | 76 |
| 9.8.2011 | 7.25am | 75 | 83 | 56 | 68 | 75 |
| 9.8.2011 | 8.25am | 76 | 83 | 56 | 57 | 76 |
| 9.8.2011 | 9.00am | 75 | 83 | 56 | 57 | 75 |
| 9.8.2011 | 9.45am | 75 | 83 | 56 | 47 | 74 |
| 9.8.2011 | 10.22am | 75 | 83 | 56 | 47 | 74 |
| 9.8.2011 | 10.55am | 75 | 83 | 56 | 45 | 74 |
| 9.8.2011 | 12.30pm | 79 | 83 | 56 | 39 | 78 |
| 9.8.2011 | 1.15pm | 81 | 83 | 56 | 39 | 81 |
| 9.8.2011 | 2.00pm | 81 | 83 | 56 | 40 | 81 |
| 9.8.2011 | 2.35pm | 82 | 83 | 56 | 34 | 81 |
| 9.8.2011 | 3.15pm | 82 | 83 | 56 | 34 | 81 |
| 9.8.2011 | 4.19pm | 82 | 83 | 56 | 32 | 81 |
| 9.8.2011 | 4.55pm | 85 | 83 | 56 | 35 | 84 |
| 9.8.2011 | 5.19pm | 85 | 83 | 56 | 35 | 84 |
| 9.8.2011 | 9.33pm | 80 | 83 | 56 | 90 | 86 |
| 9.8.2011 | 11.33pm | 80 | 83 | 56 | 93 | 87 |
| 9.9.2011 | 3.32pm | 80 | 86 | 55 | 96 | 88 |
| 9.12.2011 | 7.27am | 80 | 91 | 64 | 85 | 85 |
| 9.12.2011 | 9.30am | 80 | 91 | 64 | 63 | 82 |

]

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 9.12.2011 | 11.27am | 80 | 91 | 64 | 46 | 80 |
| 9.12.2011 | 1.17pm | 85 | 91 | 64 | 42 | 85 |
| 9.12.2011 | 3.20pm | 90 | 91 | 64 | 45 | 92 |
| 9.12.2011 | 6.00pm | 85 | 91 | 64 | 49 | 86 |
| 9.13.2011 | 5.14am | 85 | 93 | 66 | 100 | 108 |
| 9.13.2011 | 7.48am | 85 | 93 | 66 | 88 | 101 |
| 9.13.2011 | 9.15am | 85 | 93 | 66 | 82 | 98 |
| 9.13.2011 | 11.14am | 90 | 93 | 66 | 55 | 97 |
| 9.13.2011 | 3.50pm | 95 | 93 | 66 | 49 | 105 |
| 9.14.2011 | 6.00am | 85 | 91 | 76 | 97 | 106 |
| 9.14.2011 | 7.19am | 85 | 91 | 76 | 88 | 101 |
| 9.14.2011 | 9.55am | 86 | 91 | 76 | 70 | 95 |
| 9.14.2011 | 12.11pm | 87 | 91 | 76 | 57 | 92 |
| 9.14.2011 | 2.29pm | 90 | 91 | 76 | 55 | 97 |
| 9.15.2011 | 5.24am | 85 | 81 | 64 | 100 | 108 |
| 9.15.2011 | 7.24am | 85 | 81 | 64 | 100 | 108 |
| 9.15.2011 | 9.32am | 84 | 81 | 64 | 79 | 94 |
| 9.15.2011 | 11.59am | 84 | 81 | 64 | 82 | 95 |
| 9.15.2011 | 3.23pm | 84 | 81 | 64 | 76 | 93 |
| 9.15.2011 | 4.36pm | 85 | 81 | 64 | 79 | 96 |
| 9.16.2011 | 5.12am | 80 | 84 | 60 | 93 | 87 |
| 9.16.2011 | 7.24am | 80 | 84 | 60 | 78 | 84 |
| 9.16.2011 | 9.25am | 80 | 84 | 60 | 64 | 82 |
| 9.16.2011 | 1.11pm | 88 | 84 | 60 | 52 | 92 |
| 9.16.2011 | 3.50pm | 85 | 84 | 60 | 44 | 85 |
| 9.17.2011 | 7.33am | 80 | 87 | 62 | 81 | 84 |
| 9.17.2011 | 9.38am | 80 | 87 | 62 | 67 | 83 |
| 9.17.2011 | 11.35am | 80 | 87 | 62 | 55 | 81 |
| 9.17.2011 | 2.42pm | 85 | 87 | 62 | 50 | 86 |
| 9.18.2011 | 5.12am | 80 | 88 | 69 | 93 | 87 |
| 9.18.2011 | 9.12am | 85 | 88 | 69 | 88 | 101 |
| 9.18.2011 | 11.20am | 85 | 88 | 69 | 65 | 91 |
| 9.18.2011 | 1.36pm | 85 | 88 | 69 | 100 | 108 |
| 9.18.2011 | 3.40pm | 85 | 88 | 69 | 100 | 108 |
| 9.19.2011 | 5.20am | 83 | 81 | 69 | 100 | 100 |
| 9.19.2011 | 7.26am | 83 | 81 | 69 | 87 | 94 |
| 9.19.2011 | 9.59am | 83 | 81 | 69 | 87 | 94 |
| 9.19.2011 | 12.01pm | 84 | 81 | 69 | 82 | 95 |
| 9.19.2011 | 3.08pm | 84 | 81 | 69 | 79 | 94 |
| 9.20.2011 | 5.15am | 81 | 86 | 67 | | |
| 9.20.2011 | 7.03am | 81 | 86 | 67 | | |
| 9.20.2011 | 9.05am | 83 | 86 | 67 | 100 | 100 |
| 9.20.2011 | 2.05pm | 84 | 86 | 67 | 61 | 88 |
| 9.21.2011 | 6.05am | 80 | 89 | 64 | 100 | 89 |
| 9.21.2011 | 6.50am | 80 | 89 | 64 | 97 | 88 |
| 9.21.2011 | 7.55am | 80 | 89 | 64 | 82 | 85 |

Exhibit 2                                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 9.21.2011 | 9.20am | 80 | 89 | 64 | 74 | 83 |
| 9.21.2011 | 9.45am | 82 | 89 | 64 | 65 | 85 |
| 9.21.2011 | 10.15am | 82 | 89 | 64 | 65 | 85 |
| 9.21.2011 | 10.35am | 81 | 89 | 64 | 57 | 83 |
| 9.21.2011 | 11.25am | 82 | 89 | 64 | 50 | 83 |
| 9.21.2011 | 12.20pm | 82 | 89 | 64 | 50 | 83 |
| 9.21.2011 | 12.45pm | 83 | 89 | 64 | 50 | 84 |
| 9.21.2011 | 2.00pm | 84 | 89 | 64 | 45 | 84 |
| 9.21.2011 | 2.30pm | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 2.45pm | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 3.15pm | 85 | 89 | 64 | 50 | 86 |
| 9.21.2011 | 3.53pm | 85 | 89 | 64 | 48 | 86 |
| 9.21.2011 | 4.45pm | 86 | 89 | 64 | 48 | 87 |
| 9.21.2011 | 5.20pm | 89 | 89 | 64 | 48 | 92 |
| 9.22.2011 | 6.00am | 83 | 91 | 68 | 100 | 100 |
| 9.22.2011 | 6.45am | 83 | 91 | 68 | 97 | 98 |
| 9.22.2011 | 8.30am | 84 | 91 | 68 | 79 | 94 |
| 9.22.2011 | 9.15am | 83 | 91 | 68 | 79 | 91 |
| 9.22.2011 | 10.08am | 83 | 91 | 68 | 74 | 90 |
| 9.22.2011 | 10.23am | 83 | 91 | 68 | 63 | 87 |
| 9.22.2011 | 11.16am | 85 | 91 | 68 | 63 | 90 |
| 9.22.2011 | 11.45am | 85 | 91 | 68 | 52 | 87 |
| 9.22.2011 | 1.05pm | 85 | 91 | 68 | 50 | 86 |
| 9.22.2011 | 1.45pm | 85 | 91 | 68 | 52 | 87 |
| 9.22.2011 | 2.30pm | 86 | 91 | 68 | 53 | 89 |
| 9.22.2011 | 3.15pm | 86 | 91 | 68 | 53 | 89 |
| 9.22.2011 | 4.00pm | 85 | 91 | 68 | 52 | 87 |
| 9.22.2011 | 6.00pm | 86 | 91 | 68 | 84 | 102 |
| 9.23.2011 | 5.17am | 84 | 87 | 67 | | |
| 9.23.2011 | 8.18am | 84 | 87 | 67 | 100 | 104 |
| 9.23.2011 | 10.47am | 84 | 87 | 67 | 72 | 91 |
| 9.23.2011 | 12.38pm | 84 | 87 | 67 | 65 | 89 |
| 9.23.2011 | 2.25pm | 85 | 87 | 67 | 61 | 90 |
| 9.25.2011 | 5.30am | 80 | 90 | 61 | 93 | 87 |
| 9.25.2011 | 7.11am | 80 | 90 | 61 | 90 | 86 |
| 9.25.2011 | 9.39am | 81 | 90 | 61 | 69 | 84 |
| 9.25.2011 | 11.39am | 83 | 90 | 61 | 55 | 85 |
| 9.25.2011 | 2.20pm | 85 | 90 | 61 | 45 | 85 |
| 10.5.2011 | 7.16am | 72 | 84 | 52 | 80 | 73 |
| 10.5.2011 | 10.08am | 70 | 84 | 52 | 42 | 69 |
| 10.5.2011 | 12.15pm | 78 | 84 | 52 | 33 | 77 |
| 10.5.2011 | 2.47pm | 80 | 84 | 52 | 31 | 79 |
| 10.10.2011 | 6.45am | 79 | 83 | 63 | 93 | 83 |
| 10.10.2011 | 7.30am | 75 | 83 | 63 | 87 | 76 |
| 10.10.2011 | 8.15am | 80 | 83 | 63 | 87 | 85 |
| 10.10.2011 | 9.30am | 80 | 83 | 63 | 74 | 83 |

Exhibit 2                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.10.2011 | 11.40am | 80 | 83 | 63 | 65 | 82 |
| 10.10.2011 | 12.15pm | 83 | 83 | 63 | 65 | 87 |
| 10.10.2011 | 1.00pm | 83 | 83 | 63 | 58 | 85 |
| 10.10.2011 | 2.05pm | 83 | 83 | 63 | 55 | 85 |
| 10.10.2011 | 3.15pm | 84 | 83 | 63 | 55 | 86 |
| 10.10.2011 | 4.09pm | 84 | 83 | 63 | 58 | 87 |
| 10.10.2011 | 4.55pm | 83 | 83 | 63 | 65 | 87 |
| 10.11.2011 | 6.05am | 75 | 83 | 61 | 100 | 77 |
| 10.11.2011 | 6.50am | 75 | 83 | 61 | 97 | 77 |
| 10.11.2011 | 7.30am | 75 | 83 | 61 | 87 | 76 |
| 10.11.2011 | 7.50am | 75 | 83 | 61 | 87 | 76 |
| 10.11.2011 | 9.15am | 75 | 83 | 61 | 76 | 76 |
| 10.11.2011 | 10.00am | 76 | 83 | 61 | 71 | 77 |
| 10.11.2011 | 12.10pm | 81 | 83 | 61 | 56 | 83 |
| 10.11.2011 | 1.35pm | 80 | 83 | 61 | 51 | 81 |
| 10.11.2011 | 2.20pm | 85 | 83 | 61 | 51 | 87 |
| 10.11.2011 | 2.45pm | 85 | 83 | 61 | 51 | 87 |
| 10.13.2011 | 5.15pm | 86 | 84 | 57 | 38 | 85 |
| 10.13.2011 | 7.32pm | 82 | 84 | 57 | 84 | 90 |
| 10.13.2011 | 9.34pm | 78 | 84 | 57 | 90 | 80 |
| 10.13.2011 | 11.31pm | 75 | 84 | 57 | 96 | 77 |
| 10.14.2011 | 1.21am | 74 | 85 | 52 | 93 | 75 |
| 10.14.2011 | 3.26am | 74 | 85 | 52 | 96 | 76 |
| 10.14.2011 | 6.05am | 73 | 85 | 52 | 96 | 75 |
| 10.14.2011 | 6.50am | 73 | 85 | 52 | 93 | 74 |
| 10.14.2011 | 8.50am | 73 | 85 | 52 | 59 | 73 |
| 10.14.2011 | 9.35am | 74 | 85 | 52 | 47 | 73 |
| 10.14.2011 | 10.20am | 74 | 85 | 52 | 47 | 73 |
| 10.14.2011 | 11.09am | 85 | 85 | 52 | 36 | 84 |
| 10.14.2011 | 11.55am | 80 | 85 | 52 | 34 | 79 |
| 10.14.2011 | 12.40pm | 80 | 85 | 52 | 32 | 79 |
| 10.14.2011 | 2.15pm | 80 | 85 | 52 | 31 | 79 |
| 10.14.2011 | 3.06pm | 85 | 85 | 52 | 30 | 83 |
| 10.14.2011 | 3.50pm | 85 | 85 | 52 | 32 | 83 |
| 10.14.2011 | 5.00pm | 86 | 85 | 52 | 35 | 85 |
| 10.15.2011 | 6.05am | 72 | 86 | 53 | 96 | 73 |
| 10.15.2011 | 7.00am | 72 | 86 | 53 | 93 | 73 |
| 10.15.2011 | 8.20am | 72 | 86 | 53 | 81 | 73 |
| 10.15.2011 | 8.45am | 72 | 86 | 53 | 66 | 72 |
| 10.15.2011 | 9.25am | 74 | 86 | 53 | 48 | 73 |
| 10.15.2011 | 9.45am | 74 | 86 | 53 | 48 | 73 |
| 10.15.2011 | 10.20am | 75 | 86 | 53 | 48 | 74 |
| 10.15.2011 | 11.25am | 80 | 86 | 53 | 36 | 80 |
| 10.15.2011 | 12.10pm | 79 | 86 | 53 | 36 | 78 |
| 10.15.2011 | 12.50pm | 79 | 86 | 53 | 33 | 78 |
| 10.15.2011 | 1.35pm | 82 | 86 | 53 | 32 | 81 |

Exhibit 2                                          Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|---|---|---|---|---|---|---|
| 10.15.2011 | 2.45pm | 82 | 86 | 53 | 31 | 81 |
| 10.15.2011 | 3.30pm | 85 | 86 | 53 | 30 | 83 |
| 10.15.2011 | 4.00pm | 85 | 86 | 53 | 30 | 83 |
| 10.15.2011 | 5.05pm | 85 | 86 | 53 | 37 | 84 |
| 10.16.2011 | 6.00am | 72 | 89 | 53 | 96 | 73 |
| 10.16.2011 | 7.05am | 72 | 89 | 53 | 96 | 73 |
| 10.16.2011 | 7.45am | 72 | 89 | 53 | 84 | 73 |
| 10.16.2011 | 9.00am | 72 | 89 | 53 | 71 | 72 |
| 10.16.2011 | 9.45am | 74 | 89 | 53 | 62 | 74 |
| 10.16.2011 | 10.25am | 74 | 89 | 53 | 47 | 73 |
| 10.16.2011 | 11.00am | 74 | 89 | 53 | 47 | 73 |
| 10.16.2011 | 1.20pm | 83 | 89 | 53 | 35 | 82 |
| 10.16.2011 | 1.38pm | 80 | 89 | 53 | 34 | 79 |
| 10.16.2011 | 2.05pm | 85 | 89 | 53 | 34 | 83 |
| 10.16.2011 | 3.00pm | 81 | 89 | 53 | 32 | 80 |
| 10.16.2011 | 4.42pm | 82 | 89 | 53 | 40 | 81 |
| 10.17.2011 | 10.43am | 83 | 88 | 53 | 63 | 87 |
| 10.17.2011 | 2.33pm | 82 | 88 | 53 | 39 | 81 |
| 10.17.2011 | 7.30pm | 84 | 88 | 53 | 87 | 97 |
| 10.17.2011 | 9.32pm | 82 | 88 | 53 | 97 | 95 |
| 10.17.2011 | 11.38pm | 80 | 88 | 53 | 97 | 88 |
| 10.18.2011 | 1.37am | 78 | 80 | 48 | 100 | 81 |
| 10.18.2011 | 3.31am | 78 | 80 | 48 | 100 | 81 |
| 10.18.2011 | 10.01am | 78 | 80 | 48 | 79 | 80 |
| 10.18.2011 | 2.14pm | 72 | 80 | 48 | 90 | 73 |
| 10.18.2011 | 3.41pm | 65 | 80 | 48 | 84 | 65 |
| 10.18.2011 | 7.27pm | 68 | 80 | 48 | 72 | 68 |
| 10.18.2011 | 9.31pm | 68 | 80 | 48 | 69 | 68 |
| 10.18.2011 | 11.33pm | 66 | 80 | 48 | 80 | 66 |
| 10.19.2011 | 1.34am | 66 | 65 | 41 | 83 | 66 |
| 10.19.2011 | 3.24am | 64 | 65 | 41 | 93 | 64 |
| 10.19.2011 | 6.00am | 63 | 65 | 41 | 96 | 64 |
| 10.19.2011 | 6.45am | 63 | 65 | 41 | 93 | 63 |
| 10.19.2011 | 8.35am | 63 | 65 | 41 | 62 | 62 |
| 10.19.2011 | 9.42am | 63 | 65 | 41 | 48 | 61 |
| 10.19.2011 | 10.20am | 64 | 65 | 41 | 48 | 62 |
| 10.19.2011 | 10.55am | 63 | 65 | 41 | 39 | 61 |
| 10.19.2011 | 11.32am | 64 | 65 | 41 | 35 | 62 |
| 10.19.2011 | 12.20pm | 63 | 65 | 41 | 35 | 61 |
| 10.19.2011 | 1.05pm | 63 | 65 | 41 | 30 | 60 |
| 10.19.2011 | 1.49pm | 72 | 65 | 41 | 30 | 70 |
| 10.19.2011 | 2.44pm | 72 | 65 | 41 | 30 | 70 |
| 10.19.2011 | 3.25pm | 72 | 65 | 41 | 29 | 70 |
| 10.19.2011 | 4.00pm | 72 | 65 | 41 | 29 | 70 |
| 10.19.2011 | 5.00pm | 72 | 65 | 41 | 31 | 70 |
| 10.20.2011 | 6.05am | 62 | 69 | 36 | 92 | 62 |

Exhibit 2                                    Tier H - Jun-Oct 2011

| Date | Time | Temp. on Tier | Daily Max. | Daily Min. | Rel. Hum. % | Heat Index |
|------|------|---------------|------------|------------|-------------|------------|
| 10.20.2011 | 6.30am | 61 | 69 | 36 | 89 | 61 |
| 10.20.2011 | 7.36am | 62 | 69 | 36 | 80 | 62 |
| 10.20.2011 | 7.38am | 62 | 69 | 36 | 80 | 62 |
| 10.20.2011 | 8.01am | 62 | 69 | 36 | 80 | 62 |
| 10.20.2011 | 8.35am | 62 | 69 | 36 | 49 | 60 |
| 10.20.2011 | 9.20am | 62 | 69 | 36 | 49 | 60 |
| 10.20.2011 | 9.25am | 62 | 69 | 36 | 26 | 59 |
| 10.20.2011 | 10.45am | 63 | 69 | 36 | 26 | 60 |
| 10.20.2011 | 11.15am | 63 | 69 | 36 | 26 | 60 |
| 10.20.2011 | 12.00pm | 65 | 69 | 36 | 25 | 62 |
| 10.20.2011 | 12.45pm | 65 | 69 | 36 | 23 | 62 |
| 10.20.2011 | 2.00pm | 65 | 69 | 36 | 21 | 62 |
| 10.20.2011 | 2.35pm | 65 | 69 | 36 | 22 | 62 |
| 10.20.2011 | 3.20pm | 72 | 69 | 36 | 22 | 70 |
| 10.20.2011 | 4.05pm | 72 | 69 | 36 | 23 | 70 |
| 10.22.2011 | 7.44am | 60 | 78 | 48 | 62 | 59 |
| 10.22.2011 | 1.02pm | 75 | 78 | 48 | 30 | 73 |
| 10.22.2011 | 5.13pm | 78 | 78 | 48 | 44 | 78 |
| 10.22.2011 | 7.32pm | 78 | 78 | 48 | 73 | 79 |
| 10.22.2011 | 9.36pm | 76 | 78 | 48 | 78 | 77 |
| 10.23.2011 | 5.15pm | 72 | 81 | 54 | 58 | 72 |
| 10.23.2011 | 7.36pm | 72 | 81 | 54 | 97 | 73 |
| 10.23.2011 | 11.35pm | 72 | 81 | 54 | 90 | 73 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

]